# EXHIBIT GGG

010R1/04F013

CITI 001202

**January 2 - February 1, 2015**
**Citigold Account**                    ████2498

Page 1 of 10

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Considering a fresh start in a new home? Call 1-877-707-1799 to learn about the closing
cost and rate discounts available to you. Offer Code: 13337-5. NMLS# 412915

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Checking | | |
| Checking | 2,946.25 | 5,793.80 |
| **Savings** | | |
| Insured Money Market Accounts | 0.39 | 23,080.39 |
| **Citigold Relationship Total** | **$2,946.64** | **$28,874.19** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Checking | | |
| Checking | 0.25 | 0.25 |
| **Savings** | | |
| Insured Money Market Accounts | 1.00 | 1.00 |
| **Citigold Relationship Total** | **$1.25** | **$1.25** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Tax Statements are now available online if you earned more than $10 in interest. Look for the new Tax Documents tab at www.citibank.com.

Page 2 of 10

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account    2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of December in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/02/15 | Opening Balance | | | 2,946.25 |
| 01/02/15 | Debit PIN Purchase 01/01 01:39a #3567 THOMAS PRICE GOLETA CAUSD0165 | 38.00 | | 2,908.25 |
| 01/02/15 | Debit Card Purchase 12/29 04:53p #3567 8179 ORANGETHEORY THOK THOUSAND OAKS CA 14995 Recreational Services | 196.09 | | 2,712.16 |
| 01/02/15 | Debit Card Purchase 12/30 #3367 8179 ORANGETHEORY THOK THOUSAND OAKS CA 14995 Recreational Services | 196.09 | | 2,516.07 |
| 01/02/15 | Debit Card Purchase 12/29 07:33p #3567 SWEET XO AGOURA HILLS CA 14065 Food & Beverages | 184.40 | | 2,331.67 |
| 01/02/15 | Debit Card Purchase 12/29 08:12p #3567 STONEHAUS WESTLAKE VILL CA 14065 Restaurant/Bar | 109.10 | | 2,222.57 |
| 01/02/15 | Debit Card Purchase 12/30 02:36p #3367 ANDREW J MIKAELIAN MD WESTLAKE VLG CA 14065 Medical Services | 40.00 | | 2,182.57 |
| 01/02/15 | Debit Card Purchase 12/29 10:43p #3367 EXOTIC THAI AGOURA INC AGOURA HILLS CA 14995 Restaurant/Bar | 32.70 | | 2,149.87 |
| 01/02/15 | Debit Card Purchase 12/29 06:56p #3367 POSTAL ANNEX #170 AGOURA HILLS CA 14995 Specialty Retail Stores | 18.98 | | 2,130.89 |
| 01/02/15 | Debit Card Purchase 12/30 05:43p #3367 CENTURY THEATRES 4DPS VENTURA CA 14365 Recreational Services | 13.45 | | 2,117.44 |
| 01/02/15 | Debit PIN Purchase 06:26p #3367 LASSENS HEALTH FOODS THOUSAND OAKSCAUSD00184 | 196.94 | | 1,920.50 |
| 01/02/15 | Debit PIN Purchase 05:54p #3367 BEERBATH&BEYOND# BEERBATH+THOUSAND OAKSCAUSD0157 | 196.85 | | 1,723.85 |

**EX. GGG - 002**

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account    2498

Page 3 of 10

## Checking  Continued

### High Interest Checking  2498

CITI/0012/4

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/02/15 | Debit PIN Purchase 05:15p #3367 PETSMART INC 103 WESTLAKE VILCAUS02158 | 43.01 | | 1,660.84 |
| 01/05/15 | Deposit Teller | | 26,600.00 | 28,260.84 |
| 01/05/15 | Cash Withdrawal 02:59p #3367 Teller | 10,100.00 | | 18,180.84 |
| 01/05/15 | Cash Withdrawal 03:05p #3367 Teller | 3,000.00 | | 15,180.84 |
| 01/05/15 | Cash Withdrawal 02:58p #3367 Teller | 200.00 | | 14,980.84 |
| 01/05/15 | Debit Card Purchase 12/31 01:20a #3367 DIN TANA WEST HOLLYWOO CA 13001 Restaurant/Bar | 151.00 | | 14,829.84 |
| 01/05/15 | Debit Card Purchase 12/31 06:48p #3367 NESPRESSO USA 888-687-7731 NY 19000 Food & Beverages | 121.95 | | 14,707.89 |
| 01/05/15 | Debit Card Purchase 12/31 05:52p #3367 ADOURA BEAUTY SUPPL AGOURA HILLS CA 19000 Specialty Retail stores | 54.45 | | 14,653.44 |
| 01/05/15 | Debit PIN Purchase 01/04 05:05p #3367 BEDBATH&BEYONDW BEDBATHTHOUSAND OAKSCAUS02197 | 219.77 | | 14,433.67 |
| 01/05/15 | Debit PIN Purchase 01/04 06:40p #3367 BRISTOL FARMS V135 WESTLAKE VIL CAUS00154 | 88.50 | | 14,334.87 |
| 01/05/15 | Debit Card Purchase 01/04 06:07p #3367 BARNES&NOBLE 190 W WestThousand OaksCAUS00199 | 49.40 | | 14,285.47 |
| 01/05/15 | Debit PIN Purchase 01/04 07:12p #3367 TJ TJ MAXX WESTLAKE CAUS00166 | 42.46 | | 14,243.01 |
| 01/05/15 | Debit PIN Purchase 01/04 06:20p #3367 COST PLUS WLD #77 WESTLAKE VILLCAUS00152 | 30.42 | | 14,212.59 |
| 01/05/15 | Debit PIN Purchase 01/04 12:16a #3367 ARCO PAYPOINT WOODLAND HILLCAUS00155 | 4.87 | | 14,207.72 |
| 01/05/15 | Debit PIN Purchase 04:00p #3367 RITE AID CORP AGOURA HILLS CAUS00199 | 1.60 | | 14,206.12 |
| 01/06/15 | Debit PIN Purchase 04:12p #3367 SHELL Service Station AGOURA CAUS00195 | 34.01 | | 14,172.11 |
| 01/06/15 | Debit Card Purchase 01/02 10:16p #3367 LAL MIRCH AGOURA HILLS CA 19000 Restaurant/Bar | 64.31 | | 14,107.80 |
| 01/06/15 | Debit Card Purchase 01/04 07:29p #3367 DIY HOME CENTER #13 AG AGOURA CA 19000 Specialty Retail stores | 40.63 | | 14,066.97 |
| 01/06/15 | Debit Card Purchase 12/31 08:36p #3367 HAWAII SUSHI CALABASAS CA 19003 Restaurant/Bar | 37.06 | | 14,029.91 |
| 01/06/15 | Debit Card Purchase 01/04 12:03a #3367 FAT BURGER #116 WOODLAND HILL CA 19000 Restaurant/Bar | 12.54 | | 14,017.37 |
| 01/06/15 | Debit Card Purchase 01/03 09:13p #3367 LUCYS EL ADOBE CAFE LOS ANGELES CA 19000 Restaurant/Bar | 12.00 | | 14,005.37 |
| 01/06/15 | Debit Card Purchase 01/03 02:05p #3367 STARBUCKS #0558 MALIB Malibu CA 19003 Restaurant/Bar | 4.30 | | 14,001.07 |
| 01/06/15 | Debit PIN Purchase 07:25p #3367 EREWHON NATURAL FOODS MGALABASAS CAUS00154 | 112.63 | | 13,888.44 |
| 01/06/15 | Debit PIN Purchase 05:47p #3367 BEDBATH&BEYONDW BEDBATHTHOUSAND OAKSCAUS00197 | 94.21 | | 13,794.23 |
| 01/06/15 | Debit PIN Purchase 03:35p #3367 AJ WINE & SPIRITS INC CALABASAS CAUS02199 | 28.59 | | 13,765.64 |
| 01/06/15 | Debit PIN Purchase 05:12p #3367 RITE AID CORP. AGOURA HILLS CAUS00199 | 21.03 | | 13,744.61 |
| 01/06/15 | Debit PIN Purchase 04:10p #3367 SHELL Service Station AGOURA CAUS00195 | 1.69 | | 13,742.92 |
| 01/07/15 | Debit Card Purchase 01/06 12:01a #3367 WINNERS NY PIZZA AGOUR AGOURA HILLS CA 15000 Restaurant/Bar | 35.27 | | 13,707.65 |
| 01/07/15 | Debit PIN Purchase 07:25p #3367 #06336 ALBERTSONS CALABASAS CAUS00154 | 34.52 | | 13,673.03 |

CITI001205

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account                2498

Page 4 of 10

## Checking     Continued

Checking
Activity
Continued

### High Interest Checking     2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/08/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD | 2,403.73 | | 11,268.30 |
| 01/08/15 | Debit Card Purchase 01/05 06:38p #3367 GUOGUITAR CENTER SPO 866-498-7882 CA 15007 Specialty Retail stores | 933.94 | | 10,335.36 |
| 01/08/15 | Debit Card Purchase 01/06 07:42p #3367 HOME CNSGMMNT LTR # 17 CALABASAS CA 15007 Specialty Retail stores | 391.31 | | 9,944.05 |
| 01/08/15 | Debit Card Purchase 01/06 05:53p #3367 SUBWAY CA 15007 PROMENADE BEAUTY SECRE WESTLAKE VLG CA 15007 Misc Personal Services | 124.67 | | 9,819.38 |
| 01/08/15 | Debit Card Purchase 01/06 04:53p #3367 SUBWAY 00015098 ADGURA HILLS CA 15007 Restaurant/Bar | 30.45 | | 9,788.93 |
| 01/08/15 | Debit PIN Purchase 06:13p #3367 ENEWGN NATURAL FOODS MCALIMADAS CAUS00154 | 131.73 | | 9,657.20 |
| 01/08/15 | Debit PIN Purchase 01/07 10:32p #3367 RITE AID CORP. ADGURA HILLS CAUS00159 | 25.12 | | 9,632.08 |
| 01/09/15 | Debit Card Purchase 01/07 #3367 WALMART.COM 00000966848 AR 15008 Retail stores | 200.08 | | 9,432.00 |
| 01/09/15 | Debit Card Purchase 01/06 07:14p #3367 MY PILLOW 852-926-8030 MN 15008 Misc Mail & Phone orders | 59.97 | | 9,372.03 |
| 01/09/15 | Debit Card Purchase 01/07 03:11p #3367 STARBUCKS #00008 ADGUR Agoura CA 15008 Restaurant/Bar | 8.65 | | 9,363.38 |
| 01/09/15 | Debit Card Purchase 01/07 01:56p #3367 STARBUCKS #00005 AGGUR Agoura CA 15008 Restaurant/Bar | 6.80 | | 9,356.58 |
| 01/09/15 | Debit Card Purchase 01/07 03:15p #3367 STARBUCKS #00008 ADGUR Agoura CA 15008 Restaurant/Bar | 5.85 | | 9,350.73 |
| 01/09/15 | Cash Withdrawal 10:21p #3367 ATM 7800 SANTA MONICA BLVD WEST HOLLYWOOCAUS | 400.00 | | 8,950.73 |
| 01/12/15 | Transfer | | 5,000.00 | 13,950.73 |
| 01/12/15 | ACH Electronic Debit AMERICAN EXPRESS ACH PMT W9714 1 | 1,757.04 | | 12,193.69 |
| 01/12/15 | Debit PIN Purchase 01/11 09:39p #3367 USA GASOLINE #88 ADGURA HILLS CAUS00156 | 37.00 | | 12,156.69 |
| 01/12/15 | Debit PIN Purchase 01/10 04:48p #3367 THOUSAND OAKS VALERO THOUSAND OAKSCAUS00154 | 29.00 | | 12,127.69 |
| 01/12/15 | Cash Withdrawal 01:11p #3367 Teller | 2,000.00 | | 10,127.69 |
| 01/12/15 | Cash Withdrawal 01/10 03:14p #3367 Teller | 1,000.00 | | 9,127.69 |
| 01/12/15 | Cash Withdrawal 01/10 03:13p #3357 Teller | 300.00 | | 8,827.69 |
| 01/12/15 | Debit PIN Purchase 01/10 05:09p #3367 BEDBATHBEYONDGH BEDBATHROUSAND OAKSCAUS00157 | 159.57 | | 8,668.12 |
| 01/12/15 | Debit PIN Purchase 02:35p 01/10 #3367 AJ WYNE & SPIRITS INC CALABASAS CAUS02159 | 59.53 | | 8,608.59 |
| 01/12/15 | Debit PIN Purchase 01/10 08:29p #3367 TJ TJ MAXX WESTLAKE CAUS00196 | 43.56 | | 8,565.03 |
| 01/12/15 | Debit PIN Purchase 01/11 02:31a #3367 #9935 ALBERTSONS CALABASAS CAUS00154 | 2.61 | | 8,562.42 |
| 01/13/15 | Debit Card Purchase 01/09 11:45p #3357 WEST HOLLYWOO CA 15012 CAUS00154 LAUREL HARDWARE INC. WEST HOLLYWOO CA 15012 Restaurant/Bar | 90.30 | | 8,472.12 |
| 01/13/15 | Debit Card Purchase 01/10 11:59p #3357 THE SUNSET RESTAURANT MALIBU CA 15012 Restaurant/Bar | 87.58 | | 8,384.54 |

CITI001206

Page 5 of 10

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account
2498

**Checking** | Continued

Checking Activity Continued

High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/13/15 | Debit Card Purchase 01/10 06:07p #3367 DIY HOME CENTER #13 AG AGOURA. CA 15012 / Specialty Retail stores | 69.58 | | 8,314.98 |
| 01/13/15 | Debit Card Purchase 01/11 02:27a #3367 CHEVRON 00h0040 CALABASAS CA 18012 / Autos rental servce, gas) | 61.00 | | 8,253.98 |
| 01/13/15 | Debit Card Purchase 01/09 08:50p #3367 WINNERS WV PIZZA AGOUR AGOURA HILLS CA 15010 / Restaurant/Bar | 25.99 | | 8,227.99 |
| 01/13/15 | Debit PIN Purchase 05:42p #3367 RITE AID CORP AGOURA HILLS CAUS00156 | 488.29 | | 7,739.70 |
| 01/13/15 | Debit PIN Purchase 07:04p #3367 EHEWICH NATURAL FOODS MCALABASAS CAUS00154 | 191.73 | | 7,547.97 |
| 01/13/15 | Debit PIN Purchase 05:58p #3367 POSTAL ANNEX #170 AGOURA HILLS CAUS00156 | 77.60 | | 7,470.37 |
| 01/13/15 | Debit PIN Purchase 06:32p #3367 RITE AID CORP AGOURA HILLS CAUS00156 | 33.08 | | 7,437.29 |
| 01/14/15 | Debit Card Purchase 01/12 03:09a #3367 AMAZON MKTPLACE PMTS AMZN COM BILL WA 15013 / Specialty Retail stores | 356.82 | | 7,080.47 |
| 01/14/15 | Debit Card Purchase 01/12 #3367 FOUR SEASONS HOTEL FSR WESTLAKE VLLG CA 15011 / Restaurant/Bar | 253.64 | | 6,826.83 |
| 01/14/15 | Debit Card Purchase 01/11 09:33p #3367 EXOTIC THAI AGOURA INC AGOURA HILLS CA 15013 / Restaurant/Bar | 43.60 | | 6,783.23 |
| 01/14/15 | Debit Card Purchase 01/12 01:20p #3367 STARBUCKS #00658 AGOUR Agoura CA 15010 / Restaurant/Bar | 15.40 | | 6,767.83 |
| 01/15/15 | Debit PIN Purchase 04:30p #3367 URBAN OUTFITTER URBAN OSANTA B##BARAAGCAUS00166 | 25.92 | | 6,741.91 |
| 01/15/15 | Debit Card Purchase Return 01/13 #3367 ALEXPRESS 4087481060 DE 15014 / Misc Mail & Phone orders | | 9.88 | 6,751.79 |
| 01/15/15 | Debit Card Purchase Return 01/13 #3367 ALEXPRESS 4087481060 DE 15014 / Misc Mail & Phone orders | | 20.68 | 6,772.47 |
| 01/15/15 | Debit Card Purchase 01/12 03:13a #3367 WALMART.COM 800008668548 AR 15014 / Retail stores | 114.30 | | 6,658.17 |
| 01/15/15 | Debit Card Purchase 01/12 03:09a #3367 AMAZON MKTPLACE PMTS AMZN COM BILL WA 15014 / Specialty Retail stores | 92.54 | | 6,565.63 |
| 01/15/15 | Debit Card Purchase 01/13 06:11p #3367 SUBWAY 00019868 AGOURA HILLS CA 15010 / Restaurant/Bar | 28.61 | | 6,537.02 |
| 01/16/15 | Debit Card Purchase 01/14 06:47p #3367 VENTURA ANITAS SPIRIT VENTURA CA 15015 / Autos rental servce, gas) | 31.00 | | 6,506.02 |
| 01/16/15 | Debit Card Purchase 01/14 01:36p #3367 STARBUCKS #00658 AGOUR Agoura CA 15015 / Restaurant/Bar | 4.50 | | 6,501.52 |
| 01/16/15 | Debit PIN Purchase 04:25p #3367 POSTAL ANNEX #170 AGOURA HILLS CAUS00169 | 40.00 | | 6,461.52 |
| 01/20/15 | Debit PIN Purchase 01/17 06:35p #3367 THOUSAND OAKS VALERO THOUSAND OAKSCAUS00156 | 47.00 | | 6,414.52 |
| 01/20/15 | Debit Card Purchase 01/13 10:37p #3367 Little Dom's Los Angeles CA 15016 / Restaurant/Bar | 49.24 | | 6,365.28 |
| 01/20/15 | Debit PIN Purchase 02:16p #3367 INTERSTATE VAPE21060 WOODLAND HILLCAUS00169 | 310.98 | | 6,054.30 |
| 01/20/15 | Cash Withdrawal 01/17 03:57p #3367 Non DE ATM 30245 OAKWOOD ST AGOURA HILLS CAUS | 202.50 | | 5,851.80 |
| 01/20/15 | Debit PIN Purchase 01/17 05:36p #3367 PETSMART INC 100 WESTLAKE VILLCAUS00169 | 46.80 | | 5,805.00 |

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account    2498

## Checking Continued

### High Interest Checking 2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/20/15 | Cash Withdrawal 09:50a #3367 Non Citi ATM 161 THIRD STREET SAN FRANCISCO CA 94105 | 24.00 | | 5,781.00 |
| 01/21/15 | Debit Card Purchase 01/16 03:44p #3367 CANYON CLEANERS AGOURA HILLS CA 91919 Misc Personal Services | 73.50 | | 5,707.50 |
| 01/21/15 | Debit Card Purchase 01/17 05:13p #3367 FOUR SEASONS HOTEL 768 WESTLAKE VLLG CA 18001 Restaurant/Bar | 56.86 | | 5,650.64 |
| 01/21/15 | Debit Card Purchase 01/17 04:25p #3367 FOUR SEASONS HOTEL SPA WESTLAKE VLGE CA 17000 Misc Personal Services | 52.32 | | 5,598.32 |
| 01/21/15 | Debit Card Purchase 01/16 01:23p #3367 REMEDY SKIN & BODY THOUSAND OAKS CA 18019 Misc Personal Services | 36.55 | | 5,561.77 |
| 01/21/15 | Debit Card Purchase 01/19 09:51p #3367 CHEVYS 2505 SAN FRANCISCO CA 19009 Restaurant/Bar | 32.48 | | 5,529.29 |
| 01/21/15 | Debit Card Purchase 01/17 03:55p #3367 DELANO INC AGOURA HILLS CA 19019 Auto (rental, service, gas) | 23.99 | | 5,505.30 |
| 01/21/15 | Debit Card Purchase 01/18 01:03p #3367 TY CPK LAX 5597 8498 LOS ANGELES CA 15009 Restaurant/Bar | 23.40 | | 5,481.90 |
| 01/21/15 | Debit Card Purchase 01/16 03:48p #3367 THE RABBIT HOLE CAFE AGOURA HILLS CA 19019 Restaurant/Bar | 20.98 | | 5,460.92 |
| 01/21/15 | Debit Card Purchase 01/17 07:06p #3367 DAYNES CHICAGO BEE THOUSAND OAKS CA 16019 Restaurant/Bar | 12.09 | | 5,448.83 |
| 01/21/15 | Debit Card Purchase 01/19 08:05p #3367 STARBUCKS #10367 SANF San Francisco CA 15002 Restaurant/Bar | 11.10 | | 5,437.73 |
| 01/21/15 | Debit Card Purchase 01/16 02:26p #3367 GOFFLE BLVW STORE THOUSAND OAKS CA 15017 Food & Beverages | 10.15 | | 5,427.58 |
| 01/21/15 | Debit Card Purchase 01/17 07:14p #3367 DAYNES CHICAGO BEE THOISAND OAKS CA 15019 Restaurant/Bar | 8.49 | | 5,419.09 |
| 01/21/15 | Check # 221 | 200.00 | | 5,219.09 |
| 01/22/15 | Debit PIN Purchase 07:56p #3367 SUPER SVC CENTER INC CANOGA PARK CA93509185 | 26.30 | | 5,192.79 |
| 01/22/15 | Debit Card Purchase 01/20 10:57a #3367 MELTING POT WEB 07750229445 NV 18021 Specialty Retail stores | 89.00 | | 5,103.79 |
| 01/22/15 | Debit Card Purchase 01/20 01:29p #3367 LAX AIRPORT LOT P 1 LOS ANGELES CA 15029 Autos (rental, service, gas) | 63.00 | | 5,040.79 |
| 01/22/16 | Debit Card Purchase 01/20 10:14a #3367 ROYAL TAXI LONG ISLAND C NY 19081 Misc Transportation | 49.70 | | 4,991.09 |
| 01/22/15 | Cash Withdrawal 04:03p #3367 Non Citi ATM 5898 KANAN RD AGOURA HILLS CA18 | 403.00 | | 4,588.09 |
| 01/22/15 | Debit PIN Purchase 01:23a #3367 RALPHS #754 COMMONS WAYDALABASAS CA9590194 | 12.55 | | 4,575.54 |
| 01/23/15 | Debit Card Purchase 01/20 09:47a #3367 WISAN FRANCISCO7 SAN FRANCISCO CA 19002 | 688.07 | | 3,887.47 |
| 01/23/15 | Debit Card Purchase 01/20 10:30p #3367 TICKETSATWORK.COM 800-331-6483 FL 13028 Recreational Services | 295.71 | | 3,591.76 |
| 01/23/15 | Debit Card Purchase 01/20 10:42p #3367 TICKETSATWORK.COM 800-331-6483 FL 16020 Recreational Services | 58.65 | | 3,533.11 |
| 01/23/15 | Debit Card Purchase 01/21 #3367 HANAMI SUSHI CALABASAS CA 15022 Restaurant/Bar | 42.51 | | 3,490.60 |

**EX. GGG - 006**

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account

2498

Page 7 of 10

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking       3498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/23/15 | Debit Card Purchase 01/21 01:31p #3367    DIY HOME CENTER #13 AG AGOURA    CA 15026    Specialty Retail stores | 14.16 | | 3,476.44 |
| 01/23/15 | Debit Card Purchase 01/22 01:47a #3367    EDWARDS CALABASAS STDM CALABASAS    CA 15006    Recreational Services | 10.00 | | 3,466.44 |
| 01/23/15 | Debit PIN Purchase 06:04p #3367    CVS 09751 09751--5825 KAgoura    CAUS00169 | 48.11 | | 3,418.33 |
| 01/23/15 | ACH Electronic Debit SOCALGAS    ARC PYMT 0000000223 | 133.14 | | 3,285.19 |
| 01/26/15 | Debit PIN Purchase 01/24 08:02p #3367    SHELL Service Station AGOURA    CAUS00155 | 30.00 | | 3,255.19 |
| 01/26/15 | Debit PIN Purchase 01/25 04:56p #3367    SHELL Service Station AGOURA    CAUS00155/ | 14.50 | | 3,240.69 |
| 01/26/15 | Debit Card Purchase 01/22 01:10a #3367    SIX RESTAURANT    CALABASAS    CA 15023    Restaurant/Bar | 114.47 | | 3,126.22 |
| 01/26/15 | Debit Card Purchase 01/22 02:29p #3367    ATT*BILL PAYMENT    800-288-2020 TX 15023    Phones, Cable & Utilities | 110.28 | | 3,015.94 |
| 01/26/15 | Debit Card Purchase 01/22 04:42p #3367    ITALIA DELI & BAKE    AGOURA HILLS CA 15023    Restaurant/Bar | 30.95 | | 2,984.99 |
| 01/26/15 | Debit Card Purchase 01/22 12:28p #3367    COFFEE BEAN STORE    CALABASAS    CA 15023    Food & Beverages | 12.15 | | 2,972.84 |
| 01/26/15 | Debit Card Purchase 01/22 10:13p #3367    EDWARDS CALABASAS STDM CALABASAS    CA 15023    Recreational Services | 9.25 | | 2,963.59 |
| 01/26/15 | Debit Card Purchase 01/21 10:19p #3367    DARLS JR 1109287 OPS AGOURA    CA 15023    Restaurant/Bar | 5.05 | | 2,958.54 |
| 01/26/15 | Debit Card Purchase 01/22 06:00p #3367    DARE FIRST RX    WEST HILLS    CA 15023    Food & Beverages | 4.99 | | 2,953.55 |
| 01/26/15 | Debit PIN Purchase 01/24 09:34p #3367    EREWHON NATURAL FOODS MGALABASAS    CAUS00154 | 103.75 | | 2,849.80 |
| 01/27/15 | Debit Card Purchase 01/23 03:19p #3367    THE ANZA    CALABASAS    CA 15039    Hotels & Motels | 275.72 | | 2,574.08 |
| 01/27/15 | Debit Card Purchase 01/23 03:02p #3367    T-MOBILE IVR PAYMENT    800-937-8997 WA 15094    Phones, Cable & Utilities | 210.22 | | 2,363.86 |
| 01/27/15 | Debit Card Purchase 01/23 10:17p #3367    BOAR DOUGH-TASTING HOG AGOURA HILLS CA 15026    Restaurant/Bar | 203.07 | | 2,160.79 |
| 01/27/15 | Debit Card Purchase 01/22 09:41p #3367    AMAZN MKTPLACE PMTS AMAZN.COMBILL WA 15024    Specialty Retail stores | 175.00 | | 1,985.79 |
| 01/27/15 | Debit Card Purchase 01/25 05:08p #3367    ITALIA DELI & BAKE    AGOURA HILLS CA 15026    Restaurant/Bar | 88.92 | | 1,896.87 |
| 01/27/15 | Debit Card Purchase 01/24 09:25p #3367    SHARKYS WOODFIRED MEX CALABASAS    CA 15026    Restaurant/Bar | 50.89 | | 1,845.98 |
| 01/27/15 | Debit Card Purchase 01/24 06:30p #3367    MARRIOTT 597IM ANAHEIM ANAHEIM    CA 15098    Hotels & Motels | 50.00 | | 1,795.98 |
| 01/27/15 | Debit Card Purchase 01/22 10:04p #3367    JOHNNY ROCKET    CALABASAS    CA 15026    Restaurant/Bar | 45.19 | | 1,750.79 |
| 01/27/15 | Debit Card Purchase 01/23 05:34p #3367    TICKETBATWORK.COM    800-331-8481 FL 15026    Recreational Services | 29.83 | | 1,720.96 |
| 01/27/15 | Debit Card Purchase 01/23 08:11p #3367    AGOURA HILLS STADIUM 6 AGOURA HILLS CA 15026    Recreational Services | 28.50 | | 1,692.46 |

EX. GGG - 007

CITI001208

Page 8 of 10

January 2 - February 1, 2015
ROBIN C DIMAGGIO
Citigold Account
2498

## Checking   Continued

**Checking Activity Continued**

### High Interest Checking   2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/27/15 | Debit Card Purchase 01/23 01:46p #3367 COFFEE BEAN STORE CALABASAS CA 16524 Food & Beverages | 20.50 | | 1,671.96 |
| 01/27/15 | Debit Card Purchase 01/24 10:51p #3367 BREAKDOWN SERVICES 03102788166 CA 15009 Misc Business Services | 20.00 | | 1,651.96 |
| 01/27/15 | Debit Card Purchase 01/24 11:10p #3367 BREAKDOWN SERVICES 03102788166 CA 15008 Misc Business Services | 20.00 | | 1,631.96 |
| 01/27/15 | Debit Card Purchase 01/23 10:41p #3367 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 15005 Recreational Services | 17.67 | | 1,614.29 |
| 01/27/15 | Debit Card Purchase 01/22 08:15p #3367 DRAZE BISTRO & BAR CALABASAS CA 15034 Restaurant/Bar | 15.08 | | 1,599.21 |
| 01/27/15 | Debit Card Purchase 01/24 06:20p #3367 HILTON STARBUCKS ANAHEIM CA 15006 Restaurant/Bar | 14.23 | | 1,584.98 |
| 01/27/15 | Debit Card Purchase 01/24 03:06p #3367 TRAVEL TRADERS 0776 ANAHEIM CA 15006 Specialty Retail stores | 10.38 | | 1,574.60 |
| 01/27/15 | Debit Card Purchase 01/24 03:14p #3367 TRAVEL TRADERS 0776 ANAHEIM CA 15026 Specialty Retail stores | 7.98 | | 1,566.62 |
| 01/27/15 | Debit Card Purchase 01/23 07:07p #3367 BEANSCENE CAFE WINE BA OAK PARK CA 15004 Restaurant/Bar | 4.75 | | 1,561.87 |
| 01/28/15 | Debit Card Purchase Return 01/27 #3367 ALIEXPRESS 4007481261 DE 15027 | | 20.87 | 1,582.74 |
| 01/28/15 | Debit Card Purchase 01/26 05:58p #3367 JACK IN THE BOX #31 OPS CALABASAS CA 15007 Restaurant/Bar | 19.03 | | 1,563.71 |
| 01/29/15 | ACH Electronic Credit CITICARDS    PAYMENT | | 3,376.63 | 4,940.34 |
| 01/29/15 | Debit Card Purchase 01/26 10:00p #3367 HANAMI SUSHI DALABASAE CA 15008 Restaurant/Bar | 17.44 | | 4,922.90 |
| 01/29/15 | Debit Card Purchase 01/26 01:18p #3367 THE RABBIT HOLE CAFE AGOURA HILLS CA 15008 Restaurant/Bar | 13.62 | | 4,909.28 |
| 01/29/15 | Debit Card Purchase 01/26 06:19p #3367 KHAMSIN'S PHARMACY AGOURA HILLS CA 15008 Food & Beverages | 5.43 | | 4,903.85 |
| 01/29/15 | Debit Card Purchase 01/26 01:52p #3367 CARL'S JR 1109287 OPS AGOURA CA 15008 Restaurant/Bar | 4.99 | | 4,898.86 |
| 01/29/15 | Debit Card Purchase 01/26 01:51p #3367 CARL'S JR 1100287 OPS AGOURA CA 15008 Restaurant/Bar | 3.47 | | 4,895.39 |
| 01/29/15 | Debit Card Purchase 01/26 10:02p #3367 MCDONALD'S F11331 CALABASAS CA 15008 Restaurant/Bar | 3.26 | | 4,892.13 |
| 01/29/15 | Cash Withdrawal 10:13p #3367 Citibank ATM 48 BRDCIMMONS WY. CALABASAS, CA | 320.00 | | 4,572.13 |
| 01/29/15 | Debit PIN Purchase 04:16p #3367 RITE AID CORP AGOURA HILLS CAU200159 | 36.36 | | 4,535.77 |
| 01/30/15 | Transfer from Savings Plus 05:15p #3367 Citibank ATM 5807 KNAN RD. AGOURA HILLS CA | | 2,000.00 | 6,535.77 |
| 01/30/15 | Debit Card Purchase 01/28 07:43p #3367 DOMINO'S 8435 818-991-5971 CA 15005 Restaurant/Bar | 24.83 | | 6,510.94 |
| 01/30/15 | Debit Card Purchase 01/27 06:39p #3367 CARL'S JR 1109891 OPS AGOURA CA 15008 Restaurant/Bar | 17.39 | | 6,493.55 |
| 01/30/15 | Cash Withdrawal 05:16p #3367 Citibank ATM 5807 KNAH RD. AGOURA HLLS, CA | 500.00 | | 5,993.55 |
| 01/30/15 | Cash Withdrawal 05:16p #3367 Citibank ATM 5807 KNAH RD. AGOURA HLLS, CA | 200.00 | | 5,793.55 |

010/R104F013

CITI 001210

**January 2 - February 1, 2015**
ROBIN C DIMAGGIO
Citigold Account    2498

Page 9 of 10

## Checking | Continued

### High Interest Checking    2498

| Checking Activity Continued | Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| | 01/30/15 | Interest for 31 days, Average Daily Balance $5,842.94 Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.25 | 5,793.80 |
| | | Total Subtracted/Added | 34,180.76 | 37,028.31 | |
| | 02/01/15 | Closing Balance | | | 5,793.80 |

*All transaction times and dates reflected are based on Eastern Time.*

**ThankYou® Points Summary**

| ThankYou® Summary | ThankYou® Points Summary | |
|---|---|---|
| | Points from checking account and other products and services | 600 |
| | Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| | Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus    2506

| Citibank® Savings Plus Account Activity | Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| | 01/01/15 | Opening Balance | | | 0.39 |
| | 01/05/15 | Deposit Teller | | 79.00 | 79.39 |
| | 01/05/15 | Deposit Teller | | 30,000.00 | 30,079.39 |
| | 01/12/15 | Transfer | 5,000.00 | | 25,079.39 |
| | 01/30/15 | Transfer to Checking 05:15p #3367  Citibank ATM 5837 KNAN RD, AGOURA HILLS, CA | 2,000.00 | | 23,079.39 |
| | 01/30/15 | Interest for 31 days, Average Daily Balance $23,587.87 Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 1.00 | 23,080.39 |
| | | Total Subtracted/Added | 7,000.00 | 30,080.00 | |
| | 01/31/15 | Closing Balance | | | 23,080.39 |

*All transaction times and dates reflected are based on Eastern Time.*

010R1l04F013

**February 2 - March 1, 2015**
**Citigold Account** 2498

Page 1 of 9

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA     91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 5,793.80 | 1,882.16 |
| **Savings** | | |
| Insured Money Market Accounts | 23,080.39 | 10,380.98 |
| **Citigold Relationship Total** | **$28,874.19** | **$12,263.14** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.12 | 0.37 |
| **Savings** | | |
| Insured Money Market Accounts | 0.59 | 1.59 |
| **Citigold Relationship Total** | **$0.71** | **$1.96** |

**Messages From Citigold**

Make the move to your next home with rate and closing cost discounts from Citibank.
Call 1-877-707-1799 for details.  Offer Code: 13337-5. NMLS# 412915

CITI 001212

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments.

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To find additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/02/15 | Opening Balance | | | 5,793.80 |
| 02/02/15 | Deposit on 01/31 Teller | | 1,000.00 | 6,793.80 |
| 02/02/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD | 2,325.35 | | 4,468.45 |
| 02/02/15 | Debit PIN Purchase 01/31 02:27p #3367 SHELL Service Station SHERMAN OAKS CAUS93166 | 52.18 | | 4,416.27 |
| 02/02/15 | Cash Withdrawal on 01/31 04:56p #3367 Teller | 700.15 | | 3,716.12 |
| 02/02/15 | Cash Withdrawal on 01/31 05:02p #3367 Teller | 300.00 | | 3,416.12 |
| 02/02/15 | Debit Card Purchase 01/29 05:27p #3367 JOHN VARVATOS MALIBU MALIBU CA 19088 | 225.04 | | 3,091.08 |
| 02/02/15 | Debit Card Purchase 01/29 05:31p #3367 JOHNS GARDEN FRESH HEA MALIBU CA 19088 Food & Beverages | 26.31 | | 3,064.77 |
| 02/02/15 | Debit Card Purchase 01/29 04:18p #3367 KS JEWELERS AGOURA HILLS CA 19000 Specialty Retail stores | 20.00 | | 3,044.77 |
| 02/02/15 | Debit Card Purchase 01/29 05:49p #3367 JOHNS GARDEN FRESH HEA MALIBU CA 19000 Food & Beverages | 4.38 | | 3,040.39 |
| 02/02/15 | Debit PIN Purchase 01/31 10:55p #3367 ERENWON NATURAL FOODS WCALABASAS CAUS00154 | 70.96 | | 2,969.43 |
| 02/02/15 | Debit PIN Purchase 04:47p #3367 RITE AID CORP AGOURA HILLS CAUS04158 | 24.95 | | 2,944.48 |
| 02/02/15 | Debit PIN Purchase 01/31 02:26p #3367 SHELL Service Station SHERMAN OAKS CAUS00716 | 11.57 | | 2,932.91 |
| 02/02/15 | Check # 222 | 25.84 | | 2,907.07 |

CITI00213

CITI/01214

**February 2 - March 1, 2015**
ROBIN C DIMAGGIO
Citigold Account          2496

Page 3 of 9

## Checking   Continued

Checking
Activity
Continued

### High Interest Checking          2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/02/15 | Check # 251 | 100.00 | | 2,807.07 |
| 02/03/15 | Debit Card Purchase 01/30 05:26p #3367  CONEJO LOS ROBLES A  805-578-8300  CA 15003  Medical Services | 687.50 | | 2,119.57 |
| 02/03/15 | Debit Card Purchase 02/01 09:23p #3367  LAL MIROH  AGOURA HILLS CA 19003  Restaurant/Bar | 57.77 | | 2,061.80 |
| 02/03/15 | Debit Card Purchase 01/29 10:57p #3367  CATALINAS BAR & GRILL LOS ANGELES CA 15001  Restaurant/Bar | 39.16 | | 2,022.64 |
| 02/03/15 | Debit Card Purchase 01/31 11:06p #3367  EXOTIC THAI AGOURA INC AGOURA HILLS CA 15003  Restaurant/Bar | 25.62 | | 1,997.02 |
| 02/03/15 | Debit Card Purchase 01/30 06:47p #3367  STARBUCKS #05875 HOLLY Hollywood  CA 19081  Restaurant/Bar | 21.65 | | 1,975.37 |
| 02/03/15 | Debit Card Purchase 01/29 04:10p #3367  POSTAL ANNEX #170  AGOURA HILLS CA 15001  Specialty Retail Stores | 20.00 | | 1,955.37 |
| 02/03/15 | Debit Card Purchase 01/31 10:11p #3367  LAX AIRPORT LOT P-4  LOS ANGELES CA 19003  Autos, rental, service, gas | 3.00 | | 1,952.37 |
| 02/03/15 | Debit Card Purchase 01/29 03:13a #3367  9179 ORANGETHEORY THOK THOUSAND OAKS CA 15001  Recreational Services | 1.00 | | 1,951.37 |
| 02/03/15 | Debit Card Purchase 01/30 #3367  9179 ORANGETHEORY THOK THOUSAND OAKS CA 15001  Recreational Services | 1.00 | | 1,950.37 |
| 02/04/15 | Debit Card Purchase 02/02 06:36p #3367  IPHONETPL1  AGOURA HILLS CA 15004  Misc Business Services | 211.69 | | 1,738.68 |
| 02/04/15 | Debit Card Purchase 02/02 05:14p #3367  ITALIA DELI & BAKE  AGOURA HILLS CA 15004  Restaurant/Bar | 72.75 | | 1,665.93 |
| 02/04/15 | Debit Card Purchase 02/02 05:46p #3367  RADIOSHACK CORP01581AE AGOURA  CA 19004  Specialty Retail Stores | 57.74 | | 1,608.19 |
| 02/04/15 | Debit PIN Purchase 07-13p #3367  LASSENS HEALTH FOODS  THOUSAND OAKCDAU58H154 | 128.79 | | 1,479.40 |
| 02/04/15 | Debit PIN Purchase 09:24p #3367  90000 ALBERTSONS  DAUABASA3  DAU800154 | 80.21 | | 1,399.19 |
| 02/05/15 | Debit Card Purchase 02/02 05:53p #3367  SWEET KO  AGOURA HILLS CA 19000  Food & Beverage | 75.76 | | 1,323.43 |
| 02/05/15 | Debit Card Purchase 02/02 04:37p #3367  POSTAL ANNEX #170  AGOURA HILLS CA 15000  Specialty Retail Stores | 23.93 | | 1,299.50 |
| 02/05/15 | Cash Withdrawal 06:13p #3367  Non Citi ATM 980 WILSHIRE BLVD  BEVERLY HILLSCDAU8 | 22.95 | | 1,276.55 |
| 02/06/15 | Debit PIN Purchase 07:05p #3367  SHELL Service Station AGOURA  CAU800155 | 33.00 | | 1,243.55 |
| 02/06/15 | Debit Card Purchase 02/03 04:39p #3367  HUGOS AGOURA HILLS  AGOURA HILLS CA 19000  Restaurant/Bar | 29.07 | | 1,214.48 |
| 02/06/15 | Debit Card Purchase 02/03 04:46p #3367  CARRARA PASTRIES  AGOURA HILLS CA 15008  Restaurant/Bar | 29.27 | | 1,186.21 |
| 02/06/15 | Debit Card Purchase 02/04 10:00a #3367  STARBUCKS #00055 AGOUR Agoura  CA 19058  Restaurant/Bar | 8.05 | | 1,176.16 |
| 02/06/15 | Debit Card Purchase 02/04 11:13a #3367  STARBUCKS #00055 AGOUR Agoura  CA 19055  Restaurant/Bar | 3.35 | | 1,174.81 |
| 02/06/15 | Debit Card Purchase 01/30 #3367  LA CITY METERED PARKIN LOS ANGELES CA 19036  Autos, rental, service, gas | 2.00 | | 1,172.81 |
| 02/06/15 | Debit PIN Purchase 07-48p #3367  TRADER JOE'S #047  AGOURA HILLS CAU58H154 | 171.60 | | 1,001.21 |

February 2 - March 1, 2015
ROBIN C DIMAGGIO
Citigold Account                2498

Page 4 of 9

## Checking | Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/05/15 | Debit PIN Purchase 06:53p #3367  TOBACCO ROYALE     CALABASAS  CAUS00159 | 67.68 | | 933.53 |
| 02/09/15 | Debit PIN Purchase 05:30p #3367  7-ELEVEN     CALABASAE  CAUS00H95 | 30.00 | | 903.53 |
| 02/09/15 | Debit Card Purchase 02/04 05:17p #3367  CANYON CLEANERS     AGOURA HILLS CA 16037  Misc Personal Services | 38.50 | | 865.03 |
| 02/09/15 | Debit Card Purchase 02/05 10:18p #3367  EDWARDS DALABASAS DALABASAS STTM CALAMABAS:  CA 15097  Recreational Services | 25.50 | | 839.53 |
| 02/09/15 | Debit Card Purchase 02/04 06:13p #3367  FOUR SEASONS HOTEL SPA WEST LAKE VLGE CA 15037  Misc Personal Services | 13.61 | | 825.92 |
| 02/09/15 | Debit PIN Purchase 08:18p #3367  RITE AID CORP*     AGOURA HILLS CAUS00165 | 4.35 | | 821.57 |
| 02/10/15 | Transfer from Savings Plus 07:36p #3367  Deous ATM ABBICOMMONS WY, DALABASAS, CA | | 3,000.00 | 3,821.57 |
| 02/10/15 | Debit Card Purchase 02/05 #3367  FOREVER 21.COM     8008881805  CA 15040  Specialty Retail stores | 219.59 | | 3,601.98 |
| 02/10/15 | Debit Card Purchase 02/07 09:22p #3367  MICROSOFT *     885659LL1  WA 15040  Misc Business Services | 79.99 | | 3,521.99 |
| 02/10/15 | Debit Card Purchase 02/06 08:51p #3367  AGOURA HILLS STADIUM 8 8176204-3805  CA 16040  Recreational Services | 44.00 | | 3,477.99 |
| 02/10/15 | Debit Card Purchase 02/06 06:00p #3367  GRAPHANTE AGOURA     AGOURA HILLS  LA 15098  Specialty Retail stores | 96.56 | | 3,441.43 |
| 02/10/15 | Debit Card Purchase 02/05 05:29p #3367  FOUR SEASONS VALET     LOS ANGELES  CA 15009  Autos (rental, service, gas) | 9.00 | | 3,432.43 |
| 02/10/15 | Debit Card Purchase 02/06 10:27p #3367  AGOURA HILLS STADIUM 8 AGOURA HILLS CA 18041  Recreational Services | 5.67 | | 3,426.76 |
| 02/10/15 | Debit PIN Purchase 08:07p #3367  49939 ALBERTSONS     CALABASAS  UBAUSH154 | 87.01 | | 3,339.75 |
| 02/11/15 | Deposit Teller | | 3,500.00 | 6,839.75 |
| 02/11/15 | ACH Electronic Debit AMERICAN EXPRESS ACH PMT     1 | 853.50 | | 5,986.25 |
| 02/12/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 28013168 | 1,481.58 | | 4,504.67 |
| 02/12/15 | Debit Card Purchase 02/09 05:37p #3367  SHAMKYS WOODFIRED MEX CALABASAS  CA 15042  Restaurant/Bar | 57.64 | | 4,447.03 |
| 02/13/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD D9001022 | 358.13 | | 4,088.90 |
| 02/13/15 | Debit PIN Purchase 09:45p #3365  DVS 09751 08751-8825 RAgoura     CAUS00159 | 288.99 | | 3,799.91 |
| 02/13/15 | Debit PIN Purchase 07:40p #3365  40635 ALBERTSONS     DALABASAS  CAUS00154 | 163.58 | | 3,636.33 |
| 02/17/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 28066930E | 13.23 | | 3,623.10 |
| 02/17/15 | Debit PIN Purchase 02/15 09:41p #3365  Shell Service Station AGOURA     CAUS00199 | 51.01 | | 3,572.09 |
| 02/17/15 | Debit PIN Purchase 02/15 05:44p #3365  SHELL Service Station ADOURA     CAUS00195 | 37.51 | | 3,534.58 |
| 02/17/15 | Debit PIN Purchase 02/15 05:57n #3365  SHELL Service Station ADOURA     CAUS00165 | 31.50 | | 3,503.08 |
| 02/17/15 | Cash Withdrawal on 02/15* 05:40p #3365  Non-Citi ATM 5334 KANAN RD  AGOURA HILLS CAUS | 202.50 | | 3,300.58 |
| 02/17/15 | Debit PIN Purchase 02/16 08:06p #3365  RITE AID CORP.     AGOURA HILLS CAUS00199 | 75.94 | | 3,224.64 |
| 02/17/15 | Debit PIN Purchase 04:33p #3365  WAL.MART H2122 Wal-MartWEST HILLS  CAUS00153 | 27.21 | | 3,197.43 |

CITIW(1215

**February 2 - March 1, 2015**
ROBIN C DIMAGGIO
Citigold Account          2498

## Checking · Continued

**High Interest Checking**   2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/17/15 | ACH Electronic Debit CITICARD PAYMENT CHECK PYMT N00000001 | 100.25 | | 3,097.18 |
| 02/17/15 | Debit Card Purchase 02/14 10:19p #3365   SIX RESTAURANT   DALABASAS   CA 16047   RestaurantBar | 187.15 | | 2,910.03 |
| 02/18/15 | Debit Card Purchase 02/13 05:05p #3365   PAYPAL *GAZELLE   4029957731   MA 15045   Specialty Retail Stores | 175.37 | | -2,734.66 |
| 02/18/15 | Debit Card Purchase 02/16 01:25a #3365   SIX RESTAURANT   DALABASAS   CA 15046   RestaurantBar | 102.84 | | 2,631.82 |
| 02/18/15 | Debit Card Purchase 02/13 08:17p #3365   SO GAL GAS COMPANY   800-427-2200 DA 15047   Phones, Cable & Utilities | 91.50 | | 2,540.32 |
| 02/18/15 | Debit Card Purchase 02/15 07:11p #3365   EXOTIC THAI AGOURA INC AGOURA HILLS CA 15046   RestaurantBar | 26.16 | | 2,514.16 |
| 02/18/15 | Debit Card Purchase 02/14 06:54p #3365   EDWARDS CALABASAS STDM CALABASAS   CA 15047   Recreational Services | 26.00 | | 2,488.16 |
| 02/18/15 | Debit Card Purchase 02/13 09:48p #3365   AGOURA MEADOWS HEALTH AGOURA   DA 15047   Food & Beverage | 20.92 | | 2,467.24 |
| 02/18/15 | Debit Card Purchase 02/16 12:10a #3365   HOLLYWOOD AND HIGHLAND LOS ANGELES CA 15047   Autos (rental, service, gas) | 14.00 | | 2,453.24 |
| 02/18/15 | Debit Card Purchase 02/15 06:56p #3365   SHELL OIL 574440009199 AGOURA   UA 15046   Autos (rental, service, gas) | 3.16 | | 2,450.08 |
| 02/19/15 | Debit Card Purchase 02/17 04:56p #3365   SUBWAY   00003798 WEST HILLS   CA 15048   RestaurantBar | 10.43 | | 2,439.63 |
| 02/19/15 | Debit PIN Purchase 08:20p #3365   D/S 09751 09761~0403 KAgoura   CAUS00169 | 40.58 | | 2,399.05 |
| 02/19/15 | Debit PIN Purchase 04:37p #3365   #96336 ALBERTSONS   DALABASAS   CAUS00164 | 14.00 | | 2,386.05 |
| 02/19/15 | Debit PIN Purchase 07:32p #3365   PARK WEST PHARMACY INC WEST HILLS   CAUS00169 | 3.00 | | 2,382.05 |
| 02/20/15 | Transfer on 02/19 from Savings Plus 10:56p #3365   Citiaus ATM 6437 KANAI RD AGOURA HLLB CA | | 4,000.00 | 6,382.05 |
| 02/20/15 | Debit Card Purchase 02/18 01:16p #3365   STARBUCKS N9738 STUDI Studio City CA 15060   RestaurantBar | 19.27 | | 6,382.78 |
| 02/20/15 | Debit Card Purchase 02/18 11:40a #3365   WEST HILLS HOSPITAL   80057770818   Th 15060   Medical Services | 15.00 | | 6,347.78 |
| 02/23/15 | Debit Card Purchase 02/19 04:42p #3365   STARBUCKS #08850 CALAB Calabasas   CA 15051   RestaurantBar | 52.50 | | 6,295.28 |
| 02/23/15 | Debit Card Purchase 02/19 08:22p #3365   AGOURA MEADOWS HEALTH AGOURA   GA 15061   Food & Beverage | 47.00 | | 6,248.28 |
| 02/23/15 | Cash Withdrawal on 02/21 06:54p #3365   ATM 22821 SATICOY ST   CANOGA PARK CAUS | 400.00 | | 5,848.26 |
| 02/23/15 | Cash Withdrawal on 02/21 06:55p #3365   ATM 22821 SATICOY ST   CANOGA PARK CAUS | 400.00 | | 5,448.28 |
| 02/23/15 | Cash Withdrawal 06:37p #3365   Ctn CIN ATM 26500 AGOURA ROAD   CALABASAS   CAUS | 102.50 | | 5,345.78 |
| 02/23/15 | Debit PIN Purchase 06:37p #3365   TOBACCO ROYALE/2160 S #AGWBURY PARK CAUS02160 | 63.16 | | 5,282.62 |
| 02/23/15 | Debit PIN Purchase 06:29p #3365   #96336 ALBERTSONS   CALABASAS   CAUS00164 | 34.34 | | 5,248.28 |
| 02/23/15 | Debit PIN Purchase 06:10p #3365   TRADER JOE'S #247   AGOURA HILLS CAUS00104 | 27.78 | | 5,220.50 |
| 02/24/15 | Debit Card Purchase 02/20 06:17p #3365   MILLENNIUM UH PLAZA   NEW YORK   NY 15064   Hotels & Motels | 151.53 | | 5,068.97 |

CITI1601216

February 2 - March 1, 2015
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 6 of 9

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/24/15 | Debit Card Purchase 02/20 08:11p #3365    JFK PALM STEAKHOUSE    JAMAICA    NY 11052    Restaurant/Bar | 138.27 | | 4,930.70 |
| 02/24/15 | Debit Card Purchase 02/20 03:27p #3365    HUDSON NEWS 03 UN    NEW YORK    NY 13092    Specialty Retail stores | 117.47 | | 4,813.23 |
| 02/24/15 | Debit Card Purchase 02/20 05:55p #3365    NEATS BAR AND RESTAURA NEW YORK    NY 15054    Restaurant/Bar | 102.35 | | 4,710.68 |
| 02/24/15 | Debit Card Purchase 02/20 06:36a #3365    NYC-TAXI    ASTORIA    NY 15094    Misc Transportation | 69.76 | | 4,641.12 |
| 02/24/15 | Debit Card Purchase 02/19 09:00p #3365    EXOTIC THAI A/OURA INC A/OURA HILLS CA 16002    Restaurant/Bar | 68.32 | | 4,572.80 |
| 02/24/15 | Debit Card Purchase 02/21 05:52a #3365    LAX AIRPORT LOT #'ri    LOS ANGELES    CA 16064    Autos Rental Services | 53.00 | | 4,519.80 |
| 02/24/15 | Debit Card Purchase 02/21 07:26p #3365    DAMYON CLEANERS    AGOURA HILLS CA 15064    Misc Personal Services | 19.00 | | 4,500.80 |
| 02/24/15 | Debit PIN Purchase 07:44p #3365    CVS 09731 09731 -3363 KAguara    CALABASH159 | 18.30 | | 4,482.50 |
| 02/24/15 | Debit PIN Purchase 06:52p #3365    OLBS LIQUOR    WOODLAND HILLCALIS00154 | 10.93 | | 4,471.57 |
| 02/25/15 | ACH Electronic Debit BARCLAYCARD US    CREDITCARD 2826817TB | 582.22 | | 3,889.35 |
| 02/25/15 | Debit PIN Purchase 02:49p #3365    SHELL Service Station DALABASAS    CALIS00160 | 74.71 | | 3,814.64 |
| 02/25/15 | Cash Withdrawal 04:11p #3365    Teser | 725.00 | | 3,089.64 |
| 02/25/15 | Debit Card Purchase 02/23 04:23p #3365    T-MOBILE TEL PAYMENT    800-937-8997 WA 15055    Phones, Cable & Utilities | 196.96 | | 2,892.68 |
| 02/25/15 | Debit Card Purchase 02/23 04:43p #3365    AGI-TMC-IHS DEDUCTIBLE 8660000819    PA 15055    Misc Business Services | 175.00 | | 2,717.68 |
| 02/25/15 | Debit Card Purchase 02/23 03:32p #3365    DS SERVICES STANDARD C 830-4109377    GA 15008    Specialty Retail stores | 21.76 | | 2,695.92 |
| 02/25/15 | Debit PIN Purchase 07:21p #3365    RITE AID CORP/    AGOURA HILLS CAUS00159 | 35.91 | | 2,660.01 |
| 02/25/15 | Debit PIN Purchase 02:48p #3365    SHELL Service Station CALABASAS    CAUS00156 | 4.97 | | 2,655.04 |
| 02/26/15 | Debit Card Purchase 02/23 06:06p #3365    FREIDDARE CONSUMER SE 8960360389R MO 15096    Misc Business Services | 121.56 | | 2,533.48 |
| 02/26/15 | Debit Card Purchase 02/24 07:32p #3365    IPHONEFIX1    AGOURA HILLS CA 13094    Misc Business Services | 68.59 | | 2,464.97 |
| 02/26/15 | Debit Card Purchase 02/24 04:11p #3365    PARK WEST PHARMACY INC WEST HILLS    CA 15003    Food & Beverages | 5.50 | | 2,459.37 |
| 02/27/15 | Debit PIN Purchase 08:12p #3365    SHELL Service Station AGOURA    CALABS045 | 31.02 | | 2,428.35 |
| 02/27/15 | Debit Card Purchase 02/25 01:38p #3365    SUBWAY    1H00537B8 WEST HILLS    CA 15057    Restaurant/Bar | 16.72 | | 2,411.63 |
| 02/27/15 | Cash Withdrawal 07:51p #3365    Non Citi ATM 26021 AGOURA RD    CALABASAS    CAUS | 203.00 | | 2,208.63 |
| 02/27/15 | Debit PIN Purchase 08:10p #3365    #98336 ALBERTSONS    CALABASAS    CAUS00154 | 99.64 | | 2,108.99 |
| 02/27/15 | Debit PIN Purchase 02/26 10:37p #3365    Staples, Inc    WESTLAKE VILLCAUS00159 | 94.80 | | 2,014.19 |
| 02/27/15 | Debit PIN Purchase 02/26 10:56p #3365    #6088 ALBERTSONS    WESTLAKE VILLCAUS00154 | 77.29 | | 1,936.90 |
| 02/27/15 | Debit PIN Purchase 09:27p #3365    RITE AID CORP/    AGOURA HILLS CAUS00159 | 21.80 | | 1,915.10 |

CITI00217

CITI0/1218

February 2 - March 1, 2015
ROBIN C DIMAGGIO
Citigold Account ████ 2498

Page 7 of 9

## Checking    Continued

### High Interest Checking ████ 2498

Checking
Activity
Continued

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 02/27/15 | Debit PIN Purchase 09-31p #3365 | RITE AID CORP. AGOURA HILLS CAUS0015 | 18.07 | | 1,897.03 |
| 02/27/15 | Debit PIN Purchase 02/26 11:16p #3365 | TOBACCO ROYALE/2165 S NNEWBURY PARK CAUS02169 | 12.00 | | 1,885.03 |
| 02/27/15 | Debit PIN Purchase 02/26 11:03p #3365 | 7-ELEVEN AGOURA HILLS CAUS02155 | 2.99 | | 1,882.04 |
| 02/27/15 | Interest for 28 days, Average Daily Balance $1,692.89 Average Rate 0.08%, Annual Percentage Yield Earned 0.08% | | | 0.12 | 1,882.16 |
| | Total Subtracted/Added | | 15,411.76 | 11,500.12 | |
| 03/01/15 | Closing Balance | | | | 1,882.16 |

*All transaction times and dates reflected are based on Eastern Time.*

*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 500 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated joint information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus ████ 2506

Citibank®
Savings Plus
Account Activity

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 02/01/15 | Opening Balance | | | | 23,080.39 |
| 02/03/15 | Cash Withdrawal 05:07p #3367 | Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 800.00 | | 22,280.39 |
| 02/10/15 | Transfer to Checking 07:35p #3367 | Citibank ATM 4890COMMONS WY, CALABASAS, CA | 3,000.00 | | 19,280.39 |
| 02/11/15 | Cash Withdrawal 07:27p | Teller | 4,000.00 | | 15,280.39 |
| 02/13/15 | Cash Withdrawal 03:18p #3365 | Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 500.00 | | 14,780.39 |
| 02/20/15 | Transfer on 02/19* to Checking 10:56p #3365 | Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 4,000.00 | | 10,780.39 |
| 02/20/15 | Transfer on 02/19* to Checking 10:57p #3365 | Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 200.00 | | 10,580.39 |
| 02/20/15 | Cash Withdrawal on 02/19* 10:57p #3365 | Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 200.00 | | 10,380.39 |

010R1Ω4F013

**February 2 - March 1, 2015**
ROBIN C DIMAGGIO
Citigold Account ▮▮▮▮2498

Page 8 of 9

## Savings    Continued

Citibank® Savings Plus ▮▮▮▮2506

Citibank®
Savings Plus
Account Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 02/27/15 | Interest for 28 days, Average Daily Balance $15,419.67<br>Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.59 | 10,380.98 |
| | Total Subtracted/Added | 12,700.00 | 0.59 | |
| 02/28/15 | Closing Balance | | | 10,380.98 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

CITI 001219

010/R1/04F013

**March 2 - March 31, 2015**
**Citigold Account** ▓▓▓▓2498

Page 1 of 8

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

**ROBIN C DIMAGGIO**
5737 KANAN RD. Suite 117
**AGOURA HILLS CA        91301-1601**

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,882.16 | 892.49 |
| **Savings** | | |
| Insured Money Market Accounts | 10,380.98 | 3,068.27 |
| **Citigold Relationship Total** | **$12,263.14** | **$3,960.76** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.41 |
| **Savings** | | |
| Insured Money Market Accounts | 0.29 | 1.88 |
| **Citigold Relationship Total** | **$0.33** | **$2.29** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Move into your dream home with special rate and closing cost discounts from Citibank.
Call 1-877-707-1799 today for details. Offer Code: 13337-5. NMLS# 412915

CITI 001221

March 2 - March 31, 2015
ROBIN C DIMAGGIO
Citigold Account

2498

Page 2 of 8

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
| --- | --- |
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking        2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 03/02/15 | Opening Balance | | | 1,682.16 |
| 03/02/15 | Debit Card Purchase 02/25 06:24p #3365<br>FOUR SEASONS HOTEL SPA WESTLAKE VLGE CA 16056<br>Misc Personal Services | 75.48 | | 1,603.68 |
| 03/02/15 | Debit Card Purchase 02/25 05:07p #3365   AGOURA'S FAMOUS DELI & AGOURA HILLS  CA 15006<br>Restaurant/Bar | 75.11 | | 1,728.57 |
| 03/02/15 | Debit Card Purchase 02/26 02:10p #3365   BODBY'S COFFEE SHOP   WOODLAND HILL CA 11006<br>Restaurant/Bar | 48.56 | | 1,680.01 |
| 03/02/15 | Debit Card Purchase 02/25 10:10p #3365   LA PAZ RESTAURANT    CALABASAS    CA 19036<br>Restaurant/Bar | 32.83 | | 1,647.18 |
| 03/02/15 | Debit PIN Purchase 02/28 11:05p #3365   PETSMART INC 103    WESTLAKE VILLCAUS02169 | 135.60 | | 1,511.38 |
| 03/02/15 | Debit PIN Purchase 03/01 07:28p #3365<br>BEDBATH&BEYOND# BEDBATHTHOUSAND OAKSOCAUS00157 | 34.37 | | 1,477.01 |
| 03/02/15 | Debit PIN Purchase 02/28 03:47p #3365<br>TOBACCO ROYALE21609 N NEWBURY PARK CAUS00169 | 27.00 | | 1,450.01 |
| 03/02/15 | Debit PIN Purchase 02/28 11:31p #3365   PETSMART INC 103    WESTLAKE VILLCAUS02169 | 23.61 | | 1,426.40 |
| 03/02/15 | Debit PIN Purchase 03/01 06:41p #3365   RITE AID CORP-    AGOURA HILLS CAUS00156 | 11.29 | | 1,415.11 |
| 03/02/15 | Debit PIN Purchase 03/01 04:51p #3365    CAUS00164<br>RENWION NATURAL FOODS MCALABASAS | 2.69 | | 1,412.42 |
| 03/02/15 | Debit PIN Purchase 03/01 06:35p #3365   RITE AID CORP-    AGOURA HILLS CAUS00156 | 2.40 | | 1,410.02 |

CITI001222

**EX. GGG - 019**

March 2 - March 31, 2015
ROBIN C DIMAGGIO
Citigold Account
2498

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking ____498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/02/15 | Debit PIN Purchase 03/01 06:43p #3365  RITE AID CORP.  AGOURA HILLS CAUS901159Z | 1.20 | | 1,408.52 |
| 03/02/15 | Debit Card Purchase 02/27 07:52p #3365  CHEVRON 00943940  CALABASAS  CA 150R1  Autos (rental, service, gas) | 34.01 | | 1,374.81 |
| 03/03/15 | Debit Card Purchase 02/28 03:19p #3365  FAT BURGER #116  WOODLAND HILL CA 15081  Restaurant/Bar | 30.79 | | 1,344.02 |
| 03/03/15 | Debit Card Purchase 03/01 04:30p #3365  BO *EREWHON WELLNESS B Calabasas  CA 15081  Retail stores | 24.48 | | 1,319.54 |
| 03/03/15 | Debit Card Purchase 02/27 04:31p #3365  STARBUCKS #0689H CALAB Calabasas  CA 15008  Restaurant/Bar | 21.17 | | 1,296.37 |
| 03/03/15 | Debit Card Purchase 02/26 12:04p #3365  EREWHON NATURAL FOODS CALABASAS  CA 15069  Food & Beverages | 5.27 | | 1,293.10 |
| 03/03/15 | Debit PIN Purchase 06:35p #3365  NEW BANGLUCH MARKET  RESEDA  CAUS0815H | 10.66 | | 1,282.44 |
| 03/04/15 | Cash Withdrawal 02:15p  Teller | 759.90 | | 522.54 |
| 03/04/15 | Debit Card Purchase 03/01 08:50p #3365  SWEET XO  AGOURA HILLS CA 15083  Food & Beverages | 17.16 | | 505.38 |
| 03/05/15 | Debit Card Purchase 03/02 02:43p #3365  HUDGE STUDIO CITY  STUDIO CITY CA 15065  Restaurant/Bar | 52.97 | | 452.41 |
| 03/05/15 | Debit Card Purchase 03/03 10:43p #3365  WINNERS NY PIZZA AGOUR AGOURA HILLS CA 15060  Restaurant/Bar | 49.98 | | 402.43 |
| 03/05/15 | Debit Card Purchase 03/03 08:37p #3365  BIY HOME CENTER #13 AG AGOURA  CA 18083  Specialty Retail stores | 30.32 | | 372.11 |
| 03/05/15 | Debit Card Purchase 03/02 10:58p #3365  FOUR SEASONS HOTELS LA LOS ANGELES  CA 15063  Hotels & Motels | 28.53 | | 343.58 |
| 03/06/15 | Debit Card Purchase 03/03 06:26p #3365  PHO BO I RESTAURANT  RESEDA  CA 15064  Restaurant/Bar | 28.98 | | 314.60 |
| 03/06/15 | Debit Card Purchase 03/03 11:39p #3365  FEDEXOFFICE 00040869 AGOURA HILLS CA 15064  Misc business Services | 4.17 | | 310.43 |
| 03/09/15 | Debit Card Purchase 03/05 05:03p #3365  STARBUCKS #0689H CALAB Calabasas  CA 15083  Restaurant/Bar | 2.25 | | 308.18 |
| 03/10/15 | Transfer | | 800.01 | 1,108.18 |
| 03/10/15 | Deposit  Teller | | 13.25 | 1,121.43 |
| 03/10/15 | Debit PIN Purchase 05:40p #3365  LOW-P  CALABASAS  CAUS901155 | 38.01 | | 1,083.42 |
| 03/10/15 | Debit Card Purchase 03/05 07:59p #3365  STUBHUB INC  0966785C482 CA 15066  Recreational Services | 138.65 | | 944.77 |
| 03/10/15 | Debit PIN Purchase 05:58p #3365  Starbu. Inc  WESTLAKE VILLCAUS02159 | 5.22 | | 939.55 |
| 03/11/15 | ACH Electronic Debit  TOYOTA  Pay TFS | 600.15 | | 339.40 |
| 03/13/15 | Transfer from Savings Plus 03:36p #3365  Citibank ATM 0877 KNAW RD. AGOURA HLLS, CA | | 200.00 | 539.40 |
| 03/16/15 | Debit PIN Purchase 03/14 01:38p #3365  THOUSAND OAKS VALERO  THOUSAND OAKSCAUS00195 | 24.50 | | 514.90 |
| 03/16/15 | Debit Card Purchase 03/11 06:30p #3365  CARL'S JR I100897 OPS AGOURA  CA 15072  Restaurant/Bar | 14.33 | | 500.57 |
| 03/16/15 | Debit PIN Purchase 03/15 08:22p #3365  FRYS FOOD & DRUG 0700 WTEMPE  AZUSB0184 | 112.36 | | 388.21 |

March 2 - March 31, 2015
ROBIN C DIMAGGIO
Chipold Account

2498

Page 4 of 8

## Checking — Continued

Checking Activity Continued

### High Interest Checking

9498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/16/15 | Debit PIN Purchase 03/14 03:08p #3365     RITE AID CORP     AGOURA HILLS CAUS00169 | 42.98 | | 345.23 |
| 03/16/15 | Debit PIN Purchase 05:11p #3365    AJ WINE  SPIRITS INC    CALABASAS    CAUS0209 | 19.66 | | 325.57 |
| 03/16/15 | Debit PIN Purchase 04:46p #3365    SHELL Service Station NORTH HOLLYWOCAUS00169 | 5.85 | | 319.72 |
| 03/16/15 | Debit PIN Purchase 08:47p #3365    THE UPS STORE #1068    DALABASAS    CAUS02173 | 4.00 | | 315.72 |
| 03/17/15 | Debit Card Purchase 03/14 04:53p #3365    STUBHUB, INC    0960759D480  CA 15075 Recreational Services | 149.59 | | 166.13 |
| 03/17/15 | Debit Card Purchase 03/13 06:55p #3365    MCDONALD'S F9907    AGOURA HILLS  CA 18075 Restaurant/Bar | 7.61 | | 158.52 |
| 03/18/15 | Debit Card Purchase 03/16 01:14p #3365    ARIZONA GAND RESORT GI PHOENIX    AZ 19076 Specialty Retail stores | 7.08 | | 151.44 |
| 03/18/15 | Debit PIN Purchase 07:39p #3365    SHELL Service Station  AGOURA    CAUS00135 | 15.05 | | 136.39 |
| 03/19/15 | Debit Card Purchase 03/16 04:34p #3365    BOB HOPE AIRPORT    BURBANK    DA 15077 Specialty Retail stores | 62.00 | | 74.39 |
| 03/19/15 | Debit Card Purchase 03/16 02:06p #3365    PARKMOBILE # 003    DGC TEMPE    AZ 15077 Specialty Retail stores | 17.68 | | 56.71 |
| 03/19/15 | Debit Card Purchase 03/16 02:44p #3365    VOHS  Store 1801  AGOURA    AZ 15077 Specialty Retail stores | 2.95 | | 53.76 |
| 03/23/15 | Transfer on 03/21* | | 2,000.00 | 2,053.76 |
| 03/23/15 | Deposit on 03/21*  Teller | | 7.42 | 2,061.18 |
| 03/23/15 | Cash Withdrawal on 03/21* 04:59p #3365    Teller | 1,006.36 | | 1,054.82 |
| 03/23/15 | Debit PIN Purchase 04:00p #3365    KO RANCH BEAUTY/OASIS E.WESTLAKE VILLCAUS0173 | 62.89 | | 991.93 |
| 03/23/15 | Debit PIN Purchase 03/21 05:31p #3365    WESTLAKE VILLAG    WESTLAKE VILLOAUS00155 | 21.99 | | 969.94 |
| 03/23/15 | Debit PIN Purchase 01:36a #3365    VOHS    Store 1801  AGOURA    CAUS02164 | 15.60 | | 954.34 |
| 03/24/15 | Transfer from MMA Plus 06:15p #3365    Citibank ATM 4889/COMMONS WY  CALABABAS /CA | | 6,000.00 | 6,954.34 |
| 03/24/15 | Cash Withdrawal 06:18p #3365    Teller | 3,504.47 | | 5,449.87 |
| 03/24/15 | Debit Card Purchase 03/21 05:15p #3365    POSTAL ANNEX #170    AGOURA HILLS  CA 15082 Specialty Retail stores | 40.00 | | 5,409.87 |
| 03/24/15 | Debit Card Purchase 03/21 11:49p #3365    LIMELITE LIQUOR    LOS ANGELES    CA 15082 Food & Beverage | 13.13 | | 5,396.74 |
| 03/24/15 | Debit Card Purchase 03/21 06:18p #3365    ITALIA DELI & BAKE    AGOURA HILLS  CA 15082 Restaurant/Bar | 11.99 | | 5,384.75 |
| 03/24/15 | Debit Card Purchase 03/22 04:10p #3365    STARBUCKS #05626 SANTA  SANTA Monica CA 15082 Restaurant/Bar | 2.50 | | 5,382.25 |
| 03/24/15 | Debit PIN Purchase 07:23p #3365    CVS 09751 09753 -5023 K/Agoura    CALIS00158 | 227.05 | | 5,155.20 |
| 03/24/15 | Debit PIN Purchase 03/23 10:52p #3365    THE LIQUOR CHEST    AGOURA HILLS CAUS02164 | 24.29 | | 5,130.91 |
| 03/24/15 | Debit PIN Purchase 03:15a #3365    EXXONMOBIL POS    CALAMASA    CAUS02105 | 13.28 | | 5,117.63 |
| 03/25/15 | Transfer from Savings Plus 05:58p #3365    Citibank ATM 3407 (MAN RD, AGOURA HLLS. GA | | 2,000.00 | 7,117.63 |
| 03/25/15 | Deposit  Teller | | 200.00 | 7,317.63 |
| 03/25/15 | Debit PIN Purchase 03/24 11:04p #3365    USA GASOLINE #A5    AGOURA HILLS CAUS00155 | 34.01 | | 7,283.62 |

CITI001224

March 2 - March 31, 2015
ROBIN C DIMAGGIO
Citigold Account        2498

Page 5 of 8

## Checking  Continued

**High Interest Checking**        2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/25/15 | Cash Withdrawal 01:41p #3365 Teller | 455.00 | | 6,828.62 |
| 03/25/15 | Cash Withdrawal 01:47p #3365 Teller | 300.00 | | 6,528.62 |
| 03/25/15 | Cash Withdrawal 01:18p #3365 ATM 3663 N LAKE LINDERO AGOURA HILLS CAUS | 260.00 | | 6,268.62 |
| 03/25/15 | Debit PIN Purchase 03/24 11:03p #3365 USA GASOLINE #68 AGOURA HILLS CAUS00155 | 14.46 | | 6,254.16 |
| 03/26/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD | 3,827.37 | | 2,426.79 |
| 03/26/15 | Debit Card Purchase 03/23 11:00p #3365 EXOTIC THAI AGOURA INC AGOURA HILLS DA 19064 Restaurant/Bar | 62.13 | | 2,364.66 |
| 03/26/15 | Debit Card Purchase 03/24 10:57p #3365 DIY HOME CENTER #13 AG AGOURA, CA 19064 Specialty Retail Items | 13.45 | | 2,351.21 |
| 03/27/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD | 912.87 | | 1,438.34 |
| 03/27/15 | Debit Card Purchase 03/25 06:18p #3365 T-MOBILE IVR PAYMENT 800-937-8997 WA 16089 Phones, Cable & Utilities | 203.95 | | 1,234.39 |
| 03/27/15 | Debit Card Purchase 03/25 01:28a #3365 DUKE S MALIBU MALIBU CA 15085 Restaurant/Bar | 74.68 | | 1,159.71 |
| 03/27/15 | Debit Card Purchase 03/25 03:11a #3365 HARVELLE'S SANTA MONICA CA 15985 Restaurant/Bar | 57.00 | | 1,102.71 |
| 03/27/15 | Debit Card Purchase 03/25 04:23a #3365 LIVING ROOM HOLLYWOOD CA 15085 Restaurant/Bar | 42.59 | | 1,060.12 |
| 03/27/15 | Debit Card Purchase 03/25 02:28a #3365 THE #### VENICE CA 15085 Restaurant/Bar | 36.00 | | 1,024.12 |
| 03/27/15 | Debit Card Purchase 03/25 07:10p #3365 R2 JEWELERS AGOURA HILLS CA 15086 Specialty Retail Items | 32.00 | | 992.12 |
| 03/27/15 | Debit Card Purchase 03/25 07:56p #3365 MICROSOFT * ####MSBILL1 WA 15085 Misc Business Services | 6.99 | | 985.13 |
| 03/27/15 | Debit PIN Purchase 08:04p #3365 #####0 ALBERTSONS CALABASAS CAUS00154 | 124.15 | | 860.98 |
| 03/30/15 | Debit Card Purchase 03/25 06:30p #3365 ATT*BILL PAYMENT 800-288-2020 TX 15088 Phones, Cable & Utilities | 111.32 | | 749.66 |
| 03/30/15 | Debit Card Purchase 03/25 10:57p #3365 EXOTIC THAI AGOURA INC AGOURA HILLS DA 15086 Restaurant/Bar | 30.07 | | 719.59 |
| 03/30/15 | Debit Card Purchase 03/25 10:36p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 15086 Recreational Services | 26.50 | | 691.09 |
| 03/30/15 | Debit Card Purchase 03/26 12:35p #3365 Jinliya Kamei Cafe AGOURA HILLS CA 15086 Restaurant/Bar | 28.44 | | 662.65 |
| 03/30/15 | Debit Card Purchase 03/26 09:34p #3365 DOMINO'S 8406 818-991-6971 CA 15085 Restaurant/Bar | 26.10 | | 636.55 |
| 03/30/15 | Debit Card Purchase 03/25 05:58p #3365 ITALIA DELI & BAKE AGOURA HILLS DA 15086 Restaurant/Bar | 24.05 | | 612.50 |
| 03/30/15 | Debit Card Purchase 03/26 02:10p #3365 COFFEE BEAN STORE LOS ANGELES CA 15086 Food & Beverage | 7.58 | | 604.92 |
| 03/31/15 | Transfer from MMA Plus 06:50p #3365 Citibank ATM 6967 1000 OKS W LAKE VL CA | | 1,000.00 | 1,604.92 |
| 03/31/15 | Deposit Teller | | 4,413.00 | 6,017.92 |
| 03/31/15 | Cash Withdrawal 06:59p #3365 Teller | 4,413.00 | | 1,604.92 |

CITI(0)225

010/RI/J04F013

**March 2 - March 31, 2015**
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 6 of 8

## Checking    Continued

### High Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/31/15 | Cash Withdrawal 07:04p #3365  Teller | 500.00 | | 1,104.92 |
| 03/31/15 | Debit Card Purchase 03/27 11:17p #3365<br>076530 THOUSAND OAKS 1 THOUSAND OAKS CA 15089<br>Recreational Services | 47.00 | | 1,057.92 |
| 03/31/15 | Debit Card Purchase 03/27 01:11:2a #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15087<br>Recreational Services | 43.01 | | 1,014.91 |
| 03/31/15 | Debit Card Purchase 03/28 10:25p #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15089<br>Recreational Services | 28.50 | | 986.41 |
| 03/31/15 | Debit Card Purchase 03/26 07:18p #3365   NATURAL CAFE MOORPARK MOORPARK   CA 15087<br>Restaurant/Bar | 25.24 | | 961.17 |
| 03/31/15 | Debit Card Purchase 03/28 10:26p #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15089<br>Recreational Services | 10.57 | | 950.60 |
| 03/31/15 | Debit Card Purchase 03/28 10:33p #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15089<br>Recreational Services | 8.00 | | 942.60 |
| 03/31/15 | Debit PIN Purchase 08:59p #3365   WALGREENS 550 N VENTU PTHOUSAND OAKSCAUS00159 | 50.15 | | 892.45 |
| 03/31/15 | Interest for 30 days,  Average Daily Balance $926.09<br>Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.04 | 892.49 |
| 03/31/15 | **Total Subtracted/Added** | 19,623.38 | 18,633.71 | |
| 03/31/15 | **Closing Balance** | | | 892.49 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001226

010R104F013

March 2 - March 31, 2015                    Page 7 of 8
ROBIN C DIMAGGIO
Citigold Account                    2498

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** 2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/01/15 | Opening Balance | | | 10,380.98 |
| 03/10/15 | Transfer | 800.00 | | 9,580.98 |
| 03/12/15 | Cash Withdrawal 03:55p #3365 ATM 5683 N LAKE LINDERO   AGOURA HILLS CAUS | 400.00 | | 9,180.98 |
| 03/12/15 | Cash Withdrawal 06:43p #3365 Non Citi ATM 5134 KANAN RD   AGOURA HILLS CAUS | 102.50 | | 9,078.48 |
| 03/13/15 | Transfer to Checking 03:36p #3365 Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 200.00 | | 8,878.48 |
| 03/13/15 | Cash Withdrawal 03:37p #3365 Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 700.00 | | 8,178.48 |
| 03/16/15 | Cash Withdrawal on 03/14¹ 06:12p #3365 Non Citi ATM 26521 AGOURA RD    CALABASAS   CAUS | 503.00 | | 7,675.48 |
| 03/18/15 | Cash Withdrawal 08:35p #3365 Non Citi ATM AGOURA-HILLSB    AGOURA    CAUS | 303.00 | | 7,372.48 |
| 03/23/15 | Transfer on 03/21¹ | 2,000.00 | | 5,372.48 |
| 03/23/15 | Cash Withdrawal on 03/22¹ 02:00p #3365 Non Citi ATM 5134 KANAN RD    AGOURA HILLS CAUS | 202.50 | | 5,169.98 |
| 03/23/15 | Cash Withdrawal on 03/21¹ 11:54p #3365 Non Citi ATM 1309 N. LA BREA AV   LOS ANGELES  CAUS | 102.00 | | 5,067.98 |
| 03/25/15 | Transfer from Savings Plus 05:57p #3365 Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | | 2,000.00 | 7,067.98 |
| 03/25/15 | Transfer to Checking 05:58p #3365 Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 2,000.00 | | 5,067.98 |
| 03/25/15 | Transfer to Savings Plus 05:57p #3365 Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 2,000.00 | | 3,067.98 |
| 03/31/15 | Interest for 30 days, Average Daily Balance $7,141.21<br>Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.29 | 3,068.27 |
| | **Total Subtracted/Added** | 9,313.00 | 2,000.29 | |
| 03/31/15 | Closing Balance | | | 3,068.27 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

CITI 001227

**EX. GGG - 024**

010/R1/04F013.

**April 1 - April 30, 2015**
**Citigold Account**

2498

Page 1 of 8

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

Help protect yourself from fraud. Awareness is the key to protecting yourself from fraud.
Never provide personal information in response to an unsolicited request by fax, phone,
email or mail. Immediately delete suspicious emails without opening them. Always be
aware of the source of checks that are deposited to your account. Avoid becoming a
victim and protect your information and your accounts. If you have any questions, please
call us at 1-800-274-6660. In the NY metro area call 1-800-627-3999.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 892.49 | 2,052.70 |
| **Savings** | | |
| Insured Money Market Accounts | 3,068.27 | 2,868.38 |
| **Citigold Relationship Total** | **$3,960.76** | **$4,921.08** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.08 | 0.49 |
| **Savings** | | |
| Insured Money Market Accounts | 0.11 | 1.99 |
| **Citigold Relationship Total** | **$0.19** | **$2.48** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001229

EX. GGG - 025

CITI000230

Page 2 of 8

**April 1 - April 30, 2015**
ROBIN C DIMAGGIO
Citigold Account                    2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of March in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts.
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking          2498

Checking Activity

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 04/01/15 | Opening Balance | | | | 892.49 |
| 04/01/15 | Debit Card Purchase 03/30 06:06p #3365  ITALIA DELI & BAKE    AGOURA HILLS  CA 15090  Restaurant/Bar | | 32.29 | | 860.20 |
| 04/01/15 | Debit PIN Purchase 06:07p #3365  RITE AID CORP.    AGOURA HILLS CALIFORNIA | | 47.04 | | 813.16 |
| 04/02/15 | Deposit  Teller | | | 200.00 | 1,013.16 |
| 04/02/15 | Cash Withdrawal 01:55p #3365  Teller | | 210.00 | | 803.16 |
| 04/02/15 | Debit Card Purchase 03/31 07:44p #3365    AVEDA EXPERIENCE GT17 THOUSAND OAKS CA 15091  Specialty Retail stores | | 170.93 | | 632.23 |
| 04/03/15 | Debit Card Purchase Return 03/31 #3365  NORDSTROM #0348    THOUSAND OAKS CA 15092  Retail stores | | | 34.40 | 666.63 |
| 04/03/15 | Debit PIN Purchase 05:47p #3365  RALPHS 21949 VENTURA BLWOODLAND HILLCA13500159  Retail stores | | 20.00 | | 646.63 |
| 04/03/15 | Debit Card Purchase 03/31 07:58p #3365  NORDSTROM #0348    THOUSAND OAKS CA 15090  Retail stores | | 110.72 | | 535.91 |
| 04/03/15 | Debit Card Purchase 04/01 12:36p #3365  BREAKFAST CAFE    OAK PARK    CA 15092  Restaurant/Bar | | 20.86 | | 515.05 |
| 04/03/15 | Debit Card Purchase 04/01 04:18p #3365  STARBUCKS #08838 DALABI Database  CA 15092 | | 17.55 | | 497.50 |
| 04/03/15 | Debit Card Purchase 03/31 07:50p #3365  BARE ESCENTUALS #065  THOUSAND OAKS CA 15092  Specialty Retail stores | | 16.13 | | 481.37 |

EX. GGG - 026

CITI00(124)

April 1 - April 30, 2015
ROBIN C DIMAGGIO
Citigold Account
2498

Page 3 of 8

**Checking** Continued

**Checking Activity Continued**

## High Interest Checking
2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/03/15 | Debit Card Purchase 04/01 12:58p #3365 BREAKFAST CAFE OAK PARK CA 19090 Restaurant/Bar | 8.92 | | 472.45 |
| 04/06/15 | Debit PIN Purchase 04/05 08:47p #3365 USA GASOLINE 490 AGOURA HILLS CAUS90150 | 54.00 | | 418.45 |
| 04/06/15 | Debit Card Purchase 04/02 02:55p #3365 KS JEWELERS AGOURA HILLS CA 19090 Specialty Retail items | 72.95 | | 345.50 |
| 04/06/15 | Debit Card Purchase 04/02 03:18p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 19091 Restaurant/Bar | 23.47 | | 322.03 |
| 04/06/15 | Debit Card Purchase 04/02 10:50a #3365 STARBUCKS #05558 CALAB Calabasas CA 19093 Restaurant/Bar | 13.60 | | 308.43 |
| 04/06/15 | Debit Card Purchase 04/02 03:14p #3365 AGOURA MEADOWS HEALTH AGOURA CA 19091 Food & Beverages | 11.75 | | 296.68 |
| 04/06/15 | Debit Card Purchase 04/01 01:12p #3365 BEANSCENE CAFE WINE BA OAK PARK CA 19091 Restaurant/Bar | 3.90 | | 292.78 |
| 04/07/15 | Debit Card Purchase 04/02 10:22p #3365 EXOTIC THAI AGOURA INC AGOURA HILLS CA 19094 Restaurant/Bar | 48.51 | | 244.27 |
| 04/07/15 | Debit Card Purchase 04/04 03:44p #3365 BEANSCENE CAFE WINE BA OAK PARK CA 19096 Restaurant/Bar | 15.25 | | 229.02 |
| 04/07/15 | Debit Card Purchase 04/04 06:38p #3365 BURGER KING #2300 D97 AGOURA CA 19098 Restaurant/Bar | 10.43 | | 218.59 |
| 04/07/15 | Debit Card Purchase 04/04 08:22p #3365 JACK IN THE BOX 49234 YORBA LINDA CA 19094 Restaurant/Bar | 4.30 | | 214.29 |
| 04/07/15 | Debit Card Purchase 04/03 08:11p #3366 STARBUCKS #06608 THOUS Thousand Oaks CA 19094 Restaurant/Bar | 2.65 | | 211.64 |
| 04/08/15 | Debit Card Purchase 04/05 09:48p #3365 AGOURA HLL3 STADIUM 8 AGOURA HILLS CA 19097 Recreational Services | 23.00 | | 188.64 |
| 04/08/15 | Debit Card Purchase 04/05 09:57p #3365 AGOURA HLL3 STADIUM 8 AGOURA HILLS CA 19097 Recreational Services | 19.62 | | 169.02 |
| 04/09/15 | Deposit Teller | | 8,592.00 | 8,761.02 |
| 04/09/15 | Cash Withdrawal 03:16p #3365 Teller | 121.64 | | 8,639.38 |
| 04/09/15 | Debit PIN Purchase 04:08p #3365 TJ TJ MAXX WESTLAKE CAUS90160 | 157.94 | | 8,481.44 |
| 04/09/15 | Debit PIN Purchase 06:14p #3365 #08035 ALBERTSONS DALABASAC CAUS90154 | 24.70 | | 8,456.74 |
| 04/10/15 | Debit PIN Purchase 07:37p #3365 BANFIELD 0101 WESTLAKE VILLDAUS90007 | 28.48 | | 8,426.26 |
| 04/10/15 | Debit PIN Purchase 08:35p #3365 RADIOSHACK COM AGOURA DAUS00167 | 16.34 | | 8,411.92 |
| 04/13/15 | Deposit Teller | | 900.00 | 8,311.92 |
| 04/13/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD | 2,355.10 | | 6,956.82 |
| 04/13/15 | Debit PIN Purchase 04/11 03:32p #3365 BMJPINDER S MA- WOODLAND HILLCAUS90156 | 15.01 | | 6,941.81 |
| 04/13/15 | Debit Card Purchase 04/09 04:29p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 19100 Restaurant/Bar | 36.54 | | 6,905.27 |
| 04/13/15 | Debit PIN Purchase 04/11 07:58p #3365 DOSTCO WHSE #N11? WESTLAKE VIL CAUS90193 | 874.78 | | 6,030.49 |
| 04/13/15 | Debit PIN Purchase 04/11 05:01p #3365 #09335 ALBERTSONS DALBASAS CAUS90154 | 10.94 | | 6,019.55 |
| 04/13/15 | Debit PIN Purchase 04/11 05:44p #3365 CIGAR & CIGARETT5897 MAAGOURA HILLS CAUS02199 | 10.89 | | 6,008.66 |

Case 1:17-ap-01099-VK    Doc 50-2    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit GGG pt. 1    Page 29 of 200

April 1 - April 30, 2015
ROBIN C DIMAGGIO
Citigold Account          2498

Page 4 of 8

# Checking    Continued

## Checking Activity Continued

### High Interest Checking    ...498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/13/15 | Debit PIN Purchase 04/12 02:08a #3365 #9555 ALBERTSONS DALABASAS CA0500354 | 9.36 | | 5,999.30 |
| 04/14/15 | Deposit Teller | | 729.00 | 6,728.30 |
| 04/14/15 | Debit Card Purchase Return 04/10 #3365 BED BATH & BEYOND #158 THOUSAND OAKS CA 15103 Specialty Retail Stores | | 343.99 | 7,072.29 |
| 04/14/15 | ACH Electronic Debit TOYOTA Pay TPS | 600.15 | | 6,472.14 |
| 04/14/15 | Cash Withdrawal 05:25p #3365 Teller | 729.00 | | 5,743.14 |
| 04/14/15 | Debit Card Purchase 04/10 05:46p #3365 STORE IT MOBILE WESTLAKE VI CA 15103 Misc Business Services | 524.50 | | 5,218.64 |
| 04/14/15 | Debit Card Purchase 04/11 01:26p #3365 WPPY*Angies Camaglios C 866-489-3729 CA 15103 Misc Personal Services | 500.00 | | 4,718.64 |
| 04/14/15 | Debit Card Purchase 04/12 01:51a #3365 ROAR DOUGH TASTAG HOG AGOURA HILLS CA 15103 Restaurant/Bar | 164.81 | | 4,553.83 |
| 04/14/15 | Debit Card Purchase 04/09 03:54p #3365 CANYON CLEANERS AGOURA HILLS CA 19191 Misc Personal Services | 94.00 | | 4,459.83 |
| 04/14/15 | Debit Card Purchase 04/10 10:51p #3365 LAL MIRCH AGOURA HILLS CA 19191 Restaurant/Bar | 51.23 | | 4,408.60 |
| 04/14/15 | Debit Card Purchase 04/10 02:58p #3365 CHOCOLATINE THOUSAND OAKS CA 15101 Food & Beverages | 45.42 | | 4,363.18 |
| 04/14/15 | Debit Card Purchase 04/11 10:03p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 15100 Recreation Services | 31.50 | | 4,331.68 |
| 04/14/15 | Debit Card Purchase 04/11 05:39p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 15103 Restaurant/Bar | 23.47 | | 4,308.21 |
| 04/14/15 | Debit Card Purchase 04/11 10:04p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 15100 Recreational Services | 10.03 | | 4,298.18 |
| 04/14/15 | Debit Card Purchase 04/10 08:26p #3365 ISWEET 162 AGOURA HI AGOURA HILLS CA 15103 Food & Beverages | 8.74 | | 4,289.44 |
| 04/14/15 | Debit Card Purchase 04/10 03:35p #3365 STARBUCKS #05606 CALAB Calabasas CA 15101 Restaurant/Bar | 2.65 | | 4,286.79 |
| 04/14/15 | Debit PIN Purchase 08:00p #3365 #9805 ALBERTSONS CALABASAS CAUE0054 | 210.33 | | 4,076.46 |
| 04/14/15 | Debit PIN Purchase 07:40p #3365 THE HOME DEPOT 1070 WEST HILLS CAUE60162 | 46.28 | | 4,030.18 |
| 04/15/15 | Deposit Teller | | 19.00 | 4,049.18 |
| 04/15/15 | Deposit Teller | | 2,451.50 | 6,500.68 |
| 04/15/15 | Debit PIN Purchase 12:13p #3365 ARCO #07508 WOODLAND HILLCAUB081155 | 17.35 | | 6,483.33 |
| 04/15/15 | Cash Withdrawal 05:23p #3385 Teller | 2,451.50 | | 4,031.83 |
| 04/15/15 | Cash Withdrawal 03:00p #3365 Non-Citi ATM 7060 MEDICAL CENTER DR WEST HILLS CAUS | 22.00 | | 4,009.83 |
| 04/15/15 | Debit PIN Purchase 11:50a #3365 EREWHON NATURAL FOODS MCALABASAS CAUS00164 | 14.93 | | 3,994.90 |
| 04/16/15 | Debit PIN Purchase 12:14p #3365 ARCO #07508 WOODLAND HILL CAUS02155 | 9.72 | | 3,985.18 |
| 04/16/15 | Debit Card Purchase 04/13 11:14p #3365 LR8 SYSTEMS LTD 760-732-0211 NV 15105 Misc Personal Services | 39.95 | | 3,945.23 |

CITI010232

April 1 - April 30, 2015
ROBIN C DIMAGGIO
Citigold Account

2498

Page 5 of 8

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking



| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/16/15 | Debit Card Purchase 04/14 05:43p #3365   POQUITO MAS   DPS WOODLAND HILL CA 15105 Restaurant/Bar | 28.81 | | 3,916.62 |
| 04/16/15 | Debit Card Purchase 04/14 05:42p #3365   POQUITO MAS   DPS WOODLAND HILL CA 15105 Restaurant/Bar | 24.47 | | 3,892.15 |
| 04/16/15 | Debit Card Purchase 04/14 05:43p #3365   POQUITO MAS   DPS WOODLAND HILL DA 15105 Restaurant/Bar | 8.07 | | 3,884.08 |
| 04/17/15 | Debit Card Purchase 04/16 12:07a #3365   DOMINO'S 5405   818-990-5971 CA 15190 Restaurant/Bar | 21.82 | | 3,862.26 |
| 04/17/15 | Debit Card Purchase 04/15 03:32p #3365   DODA COLA SYLMAR CA   SYLMAR   CA 15106 Restaurant/Bar | 1.00 | | 3,861.26 |
| 04/17/15 | Debit PIN Purchase 05:51p #3365   CVS 09751 09781--8423 K4grune   CAUS00169 | 7.07 | | 3,854.19 |
| 04/20/15 | Debit Card Purchase 04/16 #3365   MODERN DIDS   069690344/   TX 15107 Specialty Retail Stores | 1,359.20 | | 2,494.99 |
| 04/20/15 | Debit Card Purchase 04/16 02:04a #3365   FOUR SEASONS HOTEL, 768 WESTLAKE VILLO CA 15107 Restaurant/Bar | 98.48 | | 2,396.51 |
| 04/20/15 | Debit PIN Purchase 04/18 02:29p #3365   COSTCO WHSE #0117   WESTLAKE VIL CAUS00169 | 395.97 | | 2,000.54 |
| 04/20/15 | Cash Withdrawal on 04/19¹ 01:00a #3365   ATM 4919 LAS VIRGENES RD CALABASAS   CAUS | 300.00 | | 1,700.54 |
| 04/20/15 | Debit PIN Purchase 04/18 01:19p #3365   SHEVRON NATIRAL FOODS MCALABASAE   CAUS00154 | 80.62 | | 1,619.92 |
| 04/20/15 | Debit PIN Purchase 04/19 08:25p #3365   #9635E ALBERTSONS   CALABASAS   CAUS00164 | 44.21 | | 1,575.71 |
| 04/20/15 | Debit PIN Purchase 04/19 08:29p #3365   #9635 ALBERTSONS   CALABASAS   CAUS00164 | 32.59 | | 1,543.12 |
| 04/20/15 | Debit PIN Purchase 04/19 01:02a #3365   7-ELEVEN   CALABASAS   CAUS00155 | 12.48 | | 1,530.64 |
| 04/20/15 | Debit PIN Purchase 04/19 07:40p #3365   #9635E ALBERTSONS   CALABASAS   CAUS00164 | 11.60 | | 1,519.04 |
| 04/20/15 | Debit PIN Purchase 04/18 03:40a #3365   7-ELEVEN   CALABASAS   CAUS00165 | 8.76 | | 1,510.28 |
| 04/21/15 | Debit Card Purchase 04/18 01:52a #3365   CAFE CORDIALE   SHERMAN OAKS CA 15110 Restaurant/Bar | 254.21 | | 1,256.07 |
| 04/21/15 | Debit Card Purchase 04/18 02:40a #3365   THE LOCAL PEASANT   SHERMAN OAKS CA 15110 Restaurant/Bar | 126.00 | | 1,130.07 |
| 04/21/15 | Debit Card Purchase 04/18 10:00p #3365   CONTINENTAL AND SUMO E SHERMAN OAKS CA 15110 Restaurant/Bar | 98.05 | | 1,032.02 |
| 04/21/15 | Debit Card Purchase 04/17 11:51p #3365   DAVE CORDIALE   SHERMAN OAKS CA 15110 Restaurant/Bar | 50.25 | | 981.77 |
| 04/21/15 | Debit Card Purchase 04/19 02:17p #3365   Jmays Kanan Cafe   AGOURA HILLS CA 15110 Restaurant/Bar | 39.12 | | 942.65 |
| 04/21/15 | Debit Card Purchase 04/18 03:01p #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS CA 15110 Recreational Services | 38.00 | | 904.65 |
| 04/21/15 | Debit Card Purchase 04/17 05:47p #3365   ITALIA DELI & BAKE   AGOURA HILLS CA 15109 Restaurant/Bar | 34.54 | | 870.11 |
| 04/22/15 | Debit PIN Purchase 04/21 11:22p #3365   #9635E ALBERTSONS   CALABASAS   CAUS00154 | 23.86 | | 846.26 |
| 04/23/15 | Debit Card Purchase 04/21 11:33p #3365   JACK IN THE BOX #91 DPS CALABASAS   DA 15112 Restaurant/Bar | 7.95 | | 838.31 |

CITI001233

CITI00234

April 1 - April 30, 2015
ROBIN C DIMAGGIO
Citigold Account

2496

Page 6 of 8

**Checking** | Continued

Checking Activity Continued

**High Interest Checking** 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/24/15 | Debit PIN Purchase 03:09p #3365  Arco AMPM 83165  RESEDA  CAUS0015B | 60.36 | | 777.95 |
| 04/24/15 | Debit Card Purchase 04/21 10:41p #3365  EXOTIC THAI AGOURA INC AGOURA HILLS CA 15115  Restaurant/Bar | 23.98 | | 753.97 |
| 04/24/15 | Debit Card Purchase 04/22 07:32p #3365  DDDA COLA SYLMAR CA  SYLMAR  CA 15112  Restaurant/Bar | 1.00 | | 752.97 |
| 04/27/15 | Deposit on 04/25'  Teller | | 7,654.16 | 8,407.13 |
| 04/27/15 | Cash Withdrawal on 04/25' 02:15p #3365  Teller | 5,005.00 | | 3,402.13 |
| 04/27/15 | Cash Withdrawal on 04/25' 03:39p #3365  Teller | 1,000.00 | | 2,402.13 |
| 04/27/15 | Cash Withdrawal on 04/25' 02:16p #3365  Teller | 300.00 | | 2,102.13 |
| 04/27/15 | Debit PIN Purchase 04/25 09:57p #3365  TJ TJ MAXX  WESTLAKE  CAUS00156 | 160.20 | | 1,941.93 |
| 04/27/15 | Debit PIN Purchase 04/25 02:27p #3365  POSTAL ANNEX #170  AGOURA HILLS CAUS00194 | 150.38 | | 1,791.55 |
| 04/27/15 | Debit PIN Purchase 04/25 02:42p #3365  PITEMART INC 103  WESTLAKE VILLCAUS00199 | 144.00 | | 1,647.55 |
| 04/27/15 | Debit PIN Purchase 04/25 11:21p #3365  #00935 ALBERTSONS  CALABASAS  CAUS00154 | 65.67 | | 1,581.88 |
| 04/27/15 | Debit PIN Purchase 04/26 04:56p #3365  BREMON NATURAL FOODS MCALABASAS  CAUS00154 | 16.90 | | 1,564.96 |
| 04/28/15 | Debit Card Purchase 04/25 11:01p #3365  SALT CREEK RESTRAU  CALABASAS  CA 15117  Restaurant/Bar | 135.09 | | 1,429.89 |
| 04/28/15 | Debit Card Purchase 04/25 05:23p #3365  BOBBY'S COFFEE SHOP  WOODLAND HILL CA 15117  Restaurant/Bar | 53.45 | | 1,376.44 |
| 04/28/15 | Debit Card Purchase 04/25 04:27p #3365  STARBUCKS #00691 CALAB Callabasa  CA 18117  Restaurant/Bar | 51.30 | | 1,325.14 |
| 04/28/15 | Debit Card Purchase 04/24 09:20p #3365  EDWARDS CALABAGAS STOM CALARASAS  CA 15116  Recreational Services | 32.00 | | 1,293.14 |
| 04/28/15 | Debit Card Purchase 04/26 04:37p #3365  SO *BREWHOH WELLNESS B Calabasas  CA 10117  Retail stores | 27.00 | | 1,266.14 |
| 04/28/15 | Debit Card Purchase 04/26 06:11p #3365  DIY HOME CENTER #13 AG AGOURSA  CA 16117  Specialty Retail stores | 22.30 | | 1,243.84 |
| 04/28/15 | Debit Card Purchase 04/24 10:39p #3365  EDWARD8 CALABASAE STOM CALABASAS  CA 15115  Recreational Services | 16.00 | | 1,227.84 |
| 04/28/15 | Debit PIN Purchase 06:38p #3365  #00305 ALBERTSONS  DALABASAS  CAUS00154 | 46.41 | | 1,181.43 |
| 04/28/15 | Debit PIN Purchase 06:47p #3365  TOBACCO ROYALE26500 AGCALABASAS  CAUS02159F | 31.99 | | 1,149.44 |
| 04/28/15 | Debit PIN Purchase 01:36a #3366  #00305 ALBERTSONS  CALABASAS  CAUS00154 | 12.57 | | 1,136.87 |
| 04/28/15 | Debit PIN Purchase 01:55a #3365  #00305 ALBERTSONS  CALABASAS  CAUS00154 | 11.71 | | 1,125.16 |
| 04/29/15 | Debit Card Purchase 04/27 01:42p #3365  JOHNNY ROCKETS MO 149 CALARAGAS  CA 15118  Restaurant/Bar | 54.37 | | 1,070.79 |
| 04/29/15 | Debit Card Purchase 04/27 01:18p #3365  STARBUCKS #79801 BURBA Burbank  CA 15118  Restaurant/Bar | 19.20 | | 1,051.59 |
| 04/30/15 | Deposit  Teller | | 1,100.00 | 2,151.59 |
| 04/30/15 | Debit Card Purchase 04/27 11:53p #3365  LABITE SERVICES  08104412483 CA 15118  Restaurant/Bar | 98.97 | | 2,052.62 |

**EX. GGG - 030**

CITI00234

CITI 001235

010R10AF013

**April 1 - April 30, 2015**
ROBIN C DIMAGGIO
Citigold Account          2498

Page 7 of 8

## Checking    Continued

### Checking Activity Continued

**High Interest Checking**    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/30/15 | Interest for 30 days, Average Daily Balance $1,953.96 Average Rate 0.048%, Annual Percentage Yield Earned 0.05% | | 0.08 | 2,052.70 |
| | Total Subtracted/Added | 20,863.92 | 22,024.13 | |
| 04/30/15 | Closing Balance | | | 2,052.70 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus Account Activity

**Citibank® Savings Plus**    2506

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|------|-------------|---|-------------------|--------------|---------|
| 04/01/15 | Opening Balance | | | | 3,068.27 |
| 04/06/15 | Cash Withdrawal on 04/04¹ 11:07p #3365  ATM 152 PINE AVE  LONG BEACH  CAUS | | 200.00 | | 2,868.27 |
| 04/30/15 | Interest for 30 days, Average Daily Balance $2,888.27 Average Rate 0.046%, Annual Percentage Yield Earned 0.05% | | | 0.11 | 2,868.38 |
| | Total Subtracted/Added | | 200.00 | 0.11 | |
| 04/30/15 | Closing Balance | | | | 2,868.38 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

010R1/04F013

CITI 001237

May 1 - May 31, 2015
Citigold Account                    2498                    Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

IMPORTANT CHANGES TO TELLER-ASSISTED CASH TRANSACTIONS
Citibank will now begin to require additional information from individuals conducting cash
transactions. If you are not able to authenticate your identity using a Citibank Banking
Card, you will have to provide a government issued identification as well as other
information to complete the transaction. Please stop by your local branch to learn more.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 2,052.70 | 137.97 |
| **Savings** | | |
| Insured Money Market Accounts | 2,868.38 | 2,068.40 |
| **Citigold Relationship Total** | **$4,921.08** | **$2,206.37** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.02 | 0.51 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 2.01 |
| **Citigold Relationship Total** | **$0.04** | **$2.52** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective July 18, 2015, Citibank will no longer offer or open new Day-to-Day Savings accounts. Existing Day-to-Day Savings accounts opened on or
before July 17, 2015, will continue to be serviced in their respective banking packages.

Support Nepal: Use ThankYou(R) Points via Pointworthy.com to help earthquake victims or make a donation at www.redcross.org/citigroup-pub

May 1 - May 31, 2015
ROBIN C DIMAGGIO
Citigold Account

Page 2 of 5

2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of April in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
 - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
 - $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

Checking Activity

**High Interest Checking**   2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/15 | Opening Balance | | | 2,052.70 |
| 05/04/15 | ACH Electronic Debit  CA541 - Avalon C WEB PMTS  KJ6Z22 | 1,303.00 | | 749.70 |
| 05/04/15 | Debit PIN Purchase 07:07p #3365  AGOURA HILLS ALLIANCE AGOURA HILLS CAUS00156 | 23.11 | | 726.59 |
| 05/05/15 | Debit Card Purchase 05/01 06:45p #3365  PARKING NETWORK SOLUTI 866-767-7278 CA 15125 Specialty Retail stores | 50.00 | | 676.59 |
| 05/05/15 | Debit Card Purchase 05/01 06:35p #3365  PARKING NETWORK SOLUTI 866-767-7278 CA 15125 Specialty Retail stores | 50.00 | | 626.59 |
| 05/07/15 | Transfer from Savings Plus 02:48p #3365  Citibank ATM 8637 KNAN RD, AGOURA HILLS, CA | | 800.00 | 1,426.59 |
| 05/07/15 | Debit Card Purchase 05/05 05:06p #3365  PDQ-UTO-MAB    DPS WOODLAND HILL CA 15128 Restaurant/Bar | 35.32 | | 1,391.27 |
| 05/08/15 | Debit Card Purchase 05/06 11:52p #3365  T-MOBILE IVR PAYMENT  800-937-8997 WA 15167 Phones, Cable & Utilities | 203.06 | | 1,168.21 |
| 05/08/15 | Debit Card Purchase 05/06 06:50p #3365  STARBUCKS #11800 WOODL Woodland Hil CA 16127 Restaurant/Bar | 18.20 | | 1,170.01 |
| 05/11/15 | Debit PIN Purchase 05/09 10:16p #3365  SHELL Service Station  AGOURA     CAUS8H155 | 29.01 | | 1,141.00 |
| 05/11/15 | Debit Card Purchase 05/07 06:12p #3365  RENAISSANCE IMAG-8O1 8956325940 CA 15128 Medical Services | 200.00 | | 941.00 |
| 05/11/15 | Debit PIN Purchase 01:56p #3365  POSTAL ANNEX #170    AGOURA HILLS CAUS00184 | 100.00 | | 841.00 |
| 05/11/15 | Debit PIN Purchase 05/10 06:16p #3366  BARNES-NOBLE 4735 CommonCalabasas  CAUS90159 | 35.93 | | 805.07 |

CITI 0002238

EX. GGG - 033

CITI 1001239

**May 1 - May 31, 2015**
ROBIN C DIMAGGIO
Clingold Account                    2498

Page 3 of 5

## Checking    Continued

### High Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/12/15 | Debit Card Purchase 05/08 02:31p #3365  HOME CNSIGNMNT CTR # 17 CALABASAS  CA 13128 Specialty Retail stores | 380.41 | | 424.66 |
| 05/12/15 | Debit Card Purchase 05/10 03:07a #3365  TARZANA MEDICAL CENTER TARZANA  CA 15131 Autos (rental, service, gas) | 6.00 | | 418.66 |
| 05/12/15 | Debit Card Purchase 05/09 10:17p #3365  SHELL OIL 574488H109  AGOURA  CA 15131 Autos (rental, service, gas) | 5.60 | | 413.06 |
| 05/13/15 | Debit Card Purchase 05/09 10:45p #3365  AGOURA'S FAMOUS DELI & AGOURA HILLS  CA 15132 Restaurant/Bar | 35.81 | | 377.25 |
| 05/13/15 | Debit Card Purchase 05/10 10:22p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15132 Recreational Services | 28.50 | | 348.75 |
| 05/13/15 | Debit Card Purchase 05/10 07:26p #3365  FRESH BROTHERS  CALABASAS  CA 15159 Restaurant/Bar | 24.63 | | 324.12 |
| 05/13/15 | Debit Card Purchase 05/10 10:26p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15133 Recreational Services | 12.50 | | 311.62 |
| 05/13/15 | Debit Card Purchase 05/10 10:47p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 15132 Recreational Services | 4.00 | | 307.62 |
| 05/14/15 | Debit PIN Purchase 09-29p #3365  07W FOREVER 21  THOUSAND OAKSCAL1500008 | 32.04 | | 275.58 |
| 05/14/15 | Debit PIN Purchase 08:53p #3365  EREWHON NATURAL FOODS MCALABASAI  CAUS00154 | 14.16 | | 261.42 |
| 05/15/15 | Debit Card Purchase 05/13 06:43p #3365  DS SERVICES STANDARD C 800-4600377  CA 15134 Specialty Retail Stores | 49.45 | | 211.97 |
| 05/19/15 | Debit Card Purchase 05/14 08:20p #3365  07W93 THOUSAND OAKS 1 THOUSAND OAKS CA 15136 Recreational Services | 30.25 | | 181.72 |
| 05/19/15 | Debit Card Purchase 05/14 09:34p #3365  07W93 THOUSAND OAKS 1 THOUSAND OAKS CA 15138 Recreational Services | 10.75 | | 170.97 |
| 05/21/15 | Debit PIN Purchase 12-18p #3365  ARCO PAYPOINT  STUDIO CITY CAUS00065 | 81.36 | | 89.61 |
| 05/22/15 | Debit Card Purchase 05/20 09:01p #3365  WINNERS NY PIZZA AGOURT081689HR00  CA 15141 Restaurant/Bar | 58.66 | | 30.95 |
| 05/22/15 | Debit PIN Purchase 02-35a #3365  406335 ALBERTSONS  CALABASAS  CAUS00154 | 3.26 | | 27.69 |
| 05/26/15 | Deposit  Teller | | 9,299.00 | 3,326.69 |
| 05/26/15 | Cash Withdrawal 03:14p #3365  Teller | 1,265.97 | | 2,060.72 |
| 05/26/15 | Cash Withdrawal 03:22p #3365  Teller | 473.00 | | 1,587.72 |
| 05/27/15 | Debit Card Purchase 05/23 11:27p #3365  CHEVRON 00563178I  0981 WOODLAND HILL CA 15146 Autos (rental, service, gas) | 10.88 | | 1,576.84 |
| 05/27/15 | Debit Card Purchase 05/24 10:44p #3365  EDWARDS CALABASAS STDM CALABASAS  CA 15145 Recreational Services | 9.57 | | 1,567.27 |
| 05/27/15 | Debit Card Purchase 05/22 11:36a #3365  BEANSCENE CAFE WINE BA OAK PARK  CA 15142 Restaurant/Bar | 7.24 | | 1,560.03 |
| 05/28/15 | ACH Electronic Debit  CASH1 - Aveton C WEB PMTS  H4F2H | 1,422.08 | | 137.95 |

010R1/04F013

**May 1 - May 31, 2015**
ROBIN C DIMAGGIO
Citigold Account          2498

Page 4 of 5

## Checking

Continued

**High Interest Checking**    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/29/15 | Interest for 31 days, Average Daily Balance $626.52 Average Rate 0.03%, Annual Percentage Yield Earned 0.04% | | 0.02 | 137.97 |
| | **Total Subtracted/Added** | 6,013.75 | 4,099.02 | |
| 05/31/15 | Closing Balance | | | 137.97 |

*All transaction times and dates reflected are based on Eastern Time.*

ThankYou®
Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

**Citibank® Savings Plus**    2506

Citibank®
Savings Plus
Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/15 | Opening Balance | | | 2,868.38 |
| 05/07/15 | Transfer to Checking 02:48p #3365  Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 800.00 | | 2,068.38 |
| 05/29/15 | Interest for 31 days, Average Daily Balance $2,223.21 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.02 | 2,068.40 |
| | **Total Subtracted/Added** | 800.00 | 0.02 | |
| 05/31/15 | Closing Balance | | | 2,068.40 |

*All transaction times and dates reflected are based on Eastern Time.*

CITI 001240

01GR104F013

CITI 001242

**June 1 - June 30, 2015**
**Citigold Account** ▉2498

Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

Citibank's Privacy Notice is now available to view. On the Download
Recent Statement page, select the Legal and Marketing Notices link
for your most recent statement, then select the Legal Notice link to
view the Privacy Notice.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 137.97 | 98.21 |
| **Savings** | | |
| Insured Money Market Accounts | 2,068.40 | 2,028.42 |
| **Citigold Relationship Total** | **$2,206.37** | **$2,126.63** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.52 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 2.03 |
| **Citigold Relationship Total** | **$0.03** | **$2.55** |

* To ensure quality service, calls are randomly monitored and may be recorded.

Page 2 of 5

June 1 - June 30, 2015
ROBIN C DIMAGGIO
Citigold Account
2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
| --- | --- |
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 06/01/15 | Opening Balance | | | 137.97 |
| 06/01/15 | Debit PIN Purchase 05/31 07:31p #3365  #0006 ALBERTSON6  CALABASAS  CAUS00154 | 38.96 | | 99.01 |
| 06/02/15 | Deposit  Teller | | 343.84 | 442.85 |
| 06/02/15 | Cash Withdrawal 04:51p #3365  Teller | 200.00 | | 242.85 |
| 06/08/15 | Deposit  Teller | | 1,120.00 | 1,362.85 |
| 06/08/15 | Cash Withdrawal 07:08p  Teller | 477.45 | | 885.40 |
| 06/09/15 | Debit Card Purchase 06/05 06:53p #3365  CANYON CLEANERS  AGOURA HILLS  CA 15199  Misc Personal Services | 28.50 | | 856.90 |
| 06/09/15 | Debit Card Purchase 06/05 06:01p #3365  STARBUCKS #11660 WOODLL Woodland Hill CA 15167  Restaurant/Bar | 12.90 | | 844.00 |
| 06/09/15 | Debit Card Purchase 06/05 01:56p #3365  COFFEE BEAN STORE  LOS ANGELES  CA 15152  Restaurant/Bar | 5.49 | | 838.51 |
| 06/09/15 | Debit Card Purchase 06/05 02:22p #3365  COFFEE BEAN STORE  LOS ANGELES  CA 15157  Restaurant/Bar | 2.79 | | 835.72 |
| 06/09/15 | Debit Card Purchase 06/05 02:20p #3365  COFFEE BEAN STORE  LOS ANGELES  CA 15157  Restaurant/Bar | 2.29 | | 833.43 |
| 06/09/15 | Debit PIN Purchase 07:00p #3365  BARNES&NOBLE 190 S. WestThousand OaksCAUS00156 | 95.16 | | 738.27 |
| 06/10/15 | Debit PIN Purchase 04:57p #3365  PETSMART INC-103  WESTLAKE VILLCAUS02159 | 5.44 | | 732.83 |

EX. GGG - 037

CITI00243

010/R1/04F013

Page 3 of 5

**June 1 – June 30, 2015**
ROBIN C DIMAGGIO
Citigold Account          2498

## Checking    Continued

**High Interest Checking**          2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| | | | | 685.00 |
| 06/11/15 | Debit Card Purchase 06/09 04:36p #3365    ITALIA DELI & BAKE    AGOURA HILLS CA 15161<br>Restaurant/Bar | 47.83 | | 685.00 |
| 06/11/15 | Debit Card Purchase 06/08 10:38p #3365    YAMATO - AGOURA HILLS  AGOURA HILLS CA 15161<br>Restaurant/Bar | 21.62 | | 663.38 |
| 06/12/15 | Debit PIN Purchase 01:15a #3365    #06335 ALBERTSONS    CALABASAS    CAUS00154 | 3.55 | | 659.83 |
| 06/15/15 | Debit Card Purchase 06/10 12:41p #3365<br>LON COHEN STUDIO RENTA NORTH HOLLYWO CA 15163<br>Misc Business Services | 100.00 | | 559.83 |
| 06/15/15 | Cash Withdrawal on 06/13/ 05:22p #3365    Citibank ATM 4809COMMONS WY, CALABASAS, CA | 100.00 | | 459.83 |
| 06/22/15 | Debit Card Purchase 06/17 06:13p #3365    REMEDY SKIN & BODY    THOUSAND OAKS CA 15170<br>Misc Personal Services | 49.45 | | 410.38 |
| 06/22/15 | Debit Card Purchase 06/17 06:35p #3365    CHICK-FIL-A #02508    WESTLAKE VILL CA 15170<br>Restaurant/Bar | 16.86 | | 393.52 |
| 06/22/15 | Debit PIN Purchase 06/21 11:10p #3365    #06335 ALBERTSONS    CALABASAS    CAUS00154 | 146.67 | | 246.85 |
| 06/22/15 | Debit PIN Purchase 06/20 07:29p #3365    #06335 ALBERTSONS    CALABASAS    CAUS00154 | 42.40 | | 204.45 |
| 06/22/15 | Debit PIN Purchase 02:18p #3365    #06335 ALBERTSONS    CALABASAS    CAUS00154 | 30.51 | | 173.94 |
| 06/23/15 | Debit Card Purchase 06/20 07:42p #3365    DIY HOME CENTER #13 AG AGOURA    CA 15173<br>Specialty Retail stores | 13.07 | | 160.87 |
| 06/24/15 | Debit Card Purchase 06/23 12:59a #3365    DOMINO'S 8405    818-991-5971 CA 15174<br>Restaurant/Bar | 27.43 | | 133.44 |
| 06/24/15 | Debit Card Purchase 06/22 01:32p #3365    STARBUCKS #05858 CALAB Calabasas    CA 15174<br>Restaurant/Bar | 10.55 | | 122.89 |
| 06/25/15 | Debit Card Purchase 06/22 04:27p #3365    COFFEE BEAN STORE    TARZANA    CA 15175<br>Restaurant/Bar | 14.75 | | 108.14 |
| 06/25/15 | Debit Card Purchase 06/22 04:43p #3365    COFFEE BEAN STORE    TARZANA    CA 15175<br>Restaurant/Bar | 4.18 | | 103.96 |
| 06/30/15 | Debit Card Purchase 06/27 05:16p #3365    NYC TAXI 5J67    PHILADELPHIA PA 15180<br>Misc Transportation | 5.76 | | 98.20 |
| 06/30/15 | Interest for 30 days,    Average Daily Balance $334.89<br>Average Rate 0.03%, Annual Percentage Yield Earned 0.04% | | 0.01 | 98.21 |
| | **Total Subtracted/Added** | 1,503.61 | 1,463.85 | |
| 06/30/15 | Closing Balance | | | 98.21 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

CITI 001244

010R1/04F013

June 1 - June 30, 2015
ROBIN C DIMAGGIO
Citigold Account

2498

Page 4 of 5

## Checking    Continued

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

### Citibank® Savings Plus    2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/15 | Opening Balance | | | 2,068.40 |
| 06/17/15 | Cash Withdrawal 05:57p #3365 Citibank ATM 3967 - 1000 OKS, W LKE VL, CA | 40.00 | | 2,028.40 |
| 06/30/15 | Interest for 30 days, Average Daily Balance $2,049.73 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.02 | 2,028.42 |
| | Total Subtracted/Added | 40.00 | 0.02 | |
| 06/30/15 | Closing Balance | | | 2,028.42 |

All transaction times and dates reflected are based on Eastern Time.

CITI 001245

010/R104F013

**July 1 - August 2, 2015**
**Citigold Account**                    2498

Page 1 of 6

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 98.21 | 75.05 |
| **Savings** | | |
| Insured Money Market Accounts | 2,028.42 | 939.66 |
| **Citigold Relationship Total** | **$2,126.63** | **$1,014.71** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.53 |
| **Savings** | | |
| Insured Money Market Accounts | 0.03 | 2.06 |
| **Citigold Relationship Total** | **$0.04** | **$2.59** |

* To ensure quality service, calls are randomly monitored and may be recorded.

### Messages From Citigold

Effective October 2, 2015, the Citibank service called "Quicken" will no longer be available, or offered, through Citibank. This impacts and discontinues the following Citibank services through Quicken for online bill payments, online account transfers, and automated downloads. This does not affect any transactions done directly through Citibank or Citibank Online.

CITI 001247

**July 1 - August 2, 2015**
ROBIN C DIMAGGIO
Citigold Account                2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
 - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts.
 - $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking             2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/01/15 | Opening Balance | | | 98.21 |
| 07/02/15 | Deposit Teller | | 4,800.00 | 4,898.21 |
| 07/02/15 | Transfer | | | 3,412.77 |
| 07/02/15 | Cash Withdrawal 06:51p #3365 Teller | 1,485.44 | | 2,412.77 |
| 07/02/15 | Cash Withdrawal 06:44p #3365 Teller | 1,000.00 | | 1,456.39 |
| 07/03/15 | Debit PIN Purchase 02:50p #3365 USA 63221 WOODLAND HILLCA8500155 | 956.38 | | 1,389.39 |
| 07/03/15 | Debit PIN Purchase 04:07p #3365 COSTCO WHSE #0944 CANOGA PARK CAUS00153 | 67.00 | | 1,233.21 |
| 07/03/15 | Debit PIN Purchase 06:26p #3365 Econmss Calabasas CAUS/06105 | 156.18 | | 1,186.99 |
| 07/06/15 | Debit PIN Purchase 12:33a #3365 RITE AID CORP. AGOURA HILLS CAUS0115H | 46.22 | | 1,119.90 |
| 07/07/15 | Debit Card Purchase 07/02 11:49p #3365 ATTYBILL PAYMENT 800-288-2020 TX 15185 Phone, Cable & Utilities | 67.09 | | 1,024.22 |
| 07/07/15 | Debit Card Purchase 07/03 01:04a #3365 ewrgaie*HMA PRO VPN. AMSTERDAM HLD181815 Specialty Retail stores | 95.68 | | 964.34 |
| 07/07/15 | Debit Card Purchase 07/03 06:19p #3365 SHARKYS WOODFIRED MEX CALABASAS CA 18H87 Restaurant/Bar | 59.88 | | 936.70 |
| 07/07/15 | Debit Card Purchase 07/02 11:03p #3365 MEDITERRANEAN PITA GRI CALABASAS CA 15187 Restaurant/Bar | 27.64 | | 909.48 |
| 07/07/15 | Debit Card Purchase 07/03 03:02p #3365 STARBUCKS #11693 WOODL Woodland Hil CA 15185 Restaurant/Bar | 27.22 | | 890.68 |
| | | 18.80 | | |

CITI (V) 1248

July 1 - August 2, 2015
ROBIN C DIMAGGIO
Chipaid Account

2498

Page 3 of 6

Checking  Continued

Checking
Activity
Continued

## High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 07/07/15 | Debit Card Purchase 07/03 02:30p #3365    POSTAL ANNEX #170    AGOURA HILLS CA 15187 Specialty Retail stores | 8.60 | | 884.08 |
| 07/08/15 | Debit PIN Purchase 03:25p #3365    SHELL Service Station AGOURA    CAUS00150 | 57.00 | | 827.08 |
| 07/08/15 | Debit Card Purchase 07/05 11:33p #3365    AGOURA HILLS STADIUM 6 AGOURA HILLS CA 16190 Recreational Services | 94.50 | | 732.58 |
| 07/08/15 | Debit Card Purchase 07/05 11:40p #3365    BURGER KING #2399 007 AGOURA    CA 13155 Restaurant/Bar | 39.81 | | 692.77 |
| 07/09/15 | Debit Card Purchase 07/07 02:32p #3365    AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 15189 Specialty Retail stores | 53.20 | | 639.57 |
| 07/09/15 | Debit Card Purchase 07/06 09:36p #3365    AMAZON MKTPLACE PMTS · AMZN.COM/BILL WA 15189 Specialty Retail stores | 6.94 | | 630.63 |
| 07/09/15 | Debit PIN Purchase 07/08 10:41p #3365    AGOURA ALBERTSONS    CALABASAS    CAUS00154 | 42.36 | | 588.27 |
| 07/10/15 | Debit Card Purchase 07/08 12:22a #3365    GRISSINI RISTORANTE    AGOURA HILLS DA 15190 Restaurant/Bar | 61.65 | | 526.62 |
| 07/10/15 | Debit Card Purchase 07/08 02:12p #3365    STARBUCKS #11893 WOODL Woodland Hll CA 15190 Restaurant/Bar | 12.85 | | 513.77 |
| 07/13/15 | Transfer | | 300.00 | 813.77 |
| 07/13/15 | Debit PIN Purchase 07/12 03:55p #3365    ARCO #43656    WOODLAND HILL CAUS00165 | 63.47 | | 750.30 |
| 07/14/15 | Debit PIN Purchase 01:42p #3365    ALBERT N GHAM    CALABASAS    CAUS00155 | 63.00 | | 687.30 |
| 07/14/15 | Debit Card Purchase 07/12 06:12p #3365    STARBUCKS #05854 CALAB Calabasas    CA 15199 Restaurant/Bar | 4.90 | | 682.40 |
| 07/15/15 | Debit Card Purchase 07/13 07:12p #3365    T-MOBILE IVR PAYMENT    800-457-8987 WA 15186 Phones, Cable & Utilities | 222.72 | | 459.68 |
| 07/15/15 | Cash Withdrawal 04:17p #3365    Non Citi ATM 19568 VENTURA BLVD    SHERMAN OAKS CAUS9001 | 32.25 | | 437.43 |
| 07/16/15 | Debit Card Purchase 07/13 08:33p #3365    EXOTIC THAI AGOURA INC AGOURA HILLS CA 15199 Restaurant/Bar | 27.25 | | 410.18 |
| 07/16/15 | Debit Card Purchase 07/12 08:41p #3365    MEDITERRANEAN PITA GRI CALABASAS    CA 15199 Restaurant/Bar | 27.22 | | 382.96 |
| 07/17/15 | ACH Electronic Debit    AMERICAN EXPRESS ACH PMT | 28.95 | | 354.01 |
| 07/17/15 | Debit PIN Purchase 07/16 11:34p #3365    SHELL Service Station AGOURA    CAUS00169 | 24.00 | | 330.01 |
| 07/17/15 | Debit PIN Purchase 07/16 11:45p #3365    RITE AID CORP    AGOURA HILLS CAUS00159 | 41.03 | | 288.98 |
| 07/20/15 | Debit PIN Purchase 01:36a #3365    #9335 ALBERTSONS    CALABASAS    CAUS00154 | 36.27 | | 252.71 |
| 07/21/15 | Deposit Teller | | 454.44 | 707.15 |
| 07/21/15 | Cash Withdrawal 07:18p #3365    Teller | 527.45 | | 179.70 |
| 07/21/15 | Debit Card Purchase 07/17 03:02a #3365    THE ECONOMIST 5343    LOS ANGELES    CA 15199 Specialty Retail stores | 15.88 | | 163.82 |
| 07/21/15 | Debit PIN Purchase 08:20p #3365    RITE AID CORP    AGOURA HILLS CAUS00158 | 4.88 | | 158.94 |
| 07/23/15 | Debit Card Purchase 07/21 10:22a #3365    STARBUCKS #06959 AGOUR Agoura    CA 16003 Restaurant/Bar | 11.70 | | 147.24 |

EX. GGG - 042

010R\04F013

July 1 - August 2, 2015
ROBIN C DIMAGGIO
Citigold Account                2498

## Checking    Continued

### High Interest Checking    2498

**Checking Activity Continued**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/27/15 | Debit Card Purchase 07/21 11:32p #3365    MEDITERRANEAN PITA GRI CALABASAS    CA 15205    Restaurant/Bar | 30.48 | | 116.76 |
| 07/27/15 | Debit PIN Purchase 07/25 06:32p #3365    CHEVRON/G&W VENTURES INCALABASAS  CAUS00155 | 7.85 | | 108.91 |
| 07/27/15 | Debit PIN Purchase 07/25 09:53p #3365  #06335 ALBERTSONS    CALABASAS    CAUS00154 | 4.13 | | 104.78 |
| 07/28/15 | Debit PIN Purchase 04:22p #3365    TOBACCO ROYALE    CALADASAS    CAUS02159 | 17.87 | | 86.91 |
| 07/31/15 | Deposit Teller | | 45.00 | 131.91 |
| 07/31/15 | Deposit Teller | | 300.00 | 431.91 |
| 07/31/15 | Fee for International Funds Transfer | 45.00 | | 386.91 |
| 07/31/15 | Outgoing Int'l Wire Transfer | 289.00 | | 97.91 |
| 07/31/15 | Debit PIN Purchase 07:07p #3365    RITE AID CORP    AGOURA HILLS CAUS02159 | 22.87 | | 75.04 |
| 07/31/15 | Interest for 33 days,  Average Daily Balance $441.10    Average Rate 0.03%, Annual Percentage Yield Earned 0.03% | | 0.01 | 75.05 |
| | **Total Subtracted/Added** | 5,922.61 | 5,899.45 | |
| 08/02/15 | **Closing Balance** | | | 75.05 |

*All transaction times and dates reflected are based on Eastern Time.*

**ThankYou® Summary**

**ThankYou® Points Summary**

Points from checking account and other products and services          600
Total Points forwarded to Citi® ThankYou® Rewards          600

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus    2506

**Citibank® Savings Plus Account Activity**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/01/15 | Opening Balance | | | 2,028.42 |
| 07/06/15 | Deposit Teller | | 1,500.00 | 3,528.42 |
| 07/17/15 | Cash Withdrawal on 07/16' 10:52p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 300.00 | | 3,228.42 |

CITI 001250

CITI 001251

010/R104F013

**July 1 - August 2, 2015**
ROBIN C DIMAGGIO
Citigold Account

2498

Page 5 of 6

## Savings    Continued

### Citibank® Savings Plus    2506

Citibank®
Savings Plus
Account Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 07/31/15 | Cash Withdrawal 05:34p Teller | 2,248.79 | | 979.63 |
| 07/31/15 | Cash Withdrawal 05:40p Teller | 40.00 | | 939.63 |
| 07/31/15 | Interest for 33 days, Average Daily Balance $2,874.89  Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.03 | 939.66 |
| | **Total Subtracted/Added** | 2,588.79 | 1,500.03 | |
| 07/31/15 | **Closing Balance** | | | 939.66 |

All transaction times and dates reflected are based on Eastern Time.
⁺Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

**EX. GGG - 044**

010R104F013

CITI 001253

**August 3 - August 31, 2015**
**Citigold Account**                    2498

Page 1 of 7

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
| --- | --- | --- |
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 75.05 | 1,970.03 |
| **Savings** | | |
| Insured Money Market Accounts | 939.66 | 139.66 |
| **Citigold Relationship Total** | **$1,014.71** | **$2,109.69** |

| Earnings Summary | This Period | This Year |
| --- | --- | --- |
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.59 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 2.06 |
| **Citigold Relationship Total** | **$0.06** | **$2.65** |

* To ensure quality service, calls are randomly monitored and may be recorded.

August 3 - August 31, 2015
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 2 of 7

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of July in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### Checking Activity

**High Interest Checking**                    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/03/15 | Opening Balance | | | 75.05 |
| 08/03/15 | Debit PIN Purchase 08/01 04:02p #3365    INTE-AID CORP.    AGOURA HILLS CAUS00159 | 2.20 | | 72.85 |
| 08/04/15 | Debit Card Purchase 07/31 05:56p #3365    STARBUCKS #11900 WOODL Woodland HIl CA 15219    Restaurant/Bar | 17.85 | | 55.00 |
| 08/10/15 | Deposit  Teller | | 604.35 | 659.35 |
| 08/11/15 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 315009172 | 100.00 | | 559.35 |
| 08/11/15 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 315008893 | 100.00 | | 459.35 |
| 08/13/15 | Deposit  Teller 89 CENTRAL ST. WELLESLEY, MA | | 8,500.00 | 8,959.35 |
| 08/13/15 | Deposit  Teller | | 10,000.00 | 18,959.35 |
| 08/13/15 | Debit PIN Purchase 08:56p #3365  BHELL Service Station AGOURA    CAUS00155 | 84.00 | | 18,875.35 |
| 08/13/15 | Cash Withdrawal 04:51p #3365  Teller | 5,645.28 | | 13,230.07 |
| 08/13/15 | Cash Withdrawal 04:56p #3365  Teller | 4,000.00 | | 9,230.07 |
| 08/13/15 | Cash Withdrawal 04:54p #3365  Teller | 677.45 | | 8,552.62 |
| 08/14/15 | ACH Electronic Debit  AMERICAN EXPRESS ACH PMT    1 | 159.08 | | 8,393.54 |
| 08/14/15 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 316190380 | 4,000.00 | | 4,393.54 |
| 08/14/15 | Debit PIN Purchase 09:12p #3365  RALPHS 5727 KANAN ROAD AGOURA    CAUS00154 | 43.96 | | 4,349.58 |

CITI1001254

August 3 - August 31, 2015
ROBIN C DIMAGGIO
Citigold Account          2498

Page 3 of 7

## Checking | Continued

**High Interest Checking**  2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 08/14/15 | Debit PIN Purchase 01:39a #3365   PARTY HOUSE LIQUOR   AGOURA HILLS CA/8821159 | 4.00 | | 4,345.58 |
| 08/17/15 | Deposit on 08/15'  Teller | | 778.00 | 5,123.58 |
| 08/17/15 | Debit PIN Purchase 07:06p #3365   SHELL Service Station CALABASAS  CA/8300185 | 75.01 | | 5,048.57 |
| 08/17/15 | Cash Withdrawal on 08/15' 01:00p #3365  Teller | 700.00 | | 4,348.57 |
| 08/17/15 | Cash Withdrawal on 08/15' 12:57p #3365  Teller | 7.08 | | 4,341.49 |
| 08/17/15 | Debit PIN Purchase 07:16p #3365   EREVHHON NATURAL FOODS MOALABASAS   CA/8808154 | 12.08 | | 4,329.41 |
| 08/17/15 | Check # 9965 | 187.69 | | 4,141.72 |
| 08/16/15 | Debit Card Purchase 08/13 06:41p #3365   FOUR SEASONS WLAKE SPA WESTLAKE VILL CA 15027   Misc Personal Services | 183.67 | | 3,958.05 |
| 08/18/15 | Debit Card Purchase 08/14 07:06p #3365   CASA VEGA   SHERMAN OAKS CA 15029   Restaurant/Bar | 135.47 | | 3,822.58 |
| 08/18/15 | Debit Card Purchase 08/13 10:57p #3365   BOAR DOUGH TASTING HOO AGOURA HILLS CA 15327   Restaurant/Bar | 87.74 | | 3,734.84 |
| 08/18/15 | Debit Card Purchase 08/15 05:55p #3365   THE OAKS GOURMET   LOS ANGELES CA 15029   Food & Beverages | 64.69 | | 3,670.15 |
| 08/18/15 | Debit Card Purchase 08/13 06:00p #3365   AGOURA HILLS STADIUM 9 AGOURA HILLS CA 15027   Recreational Services | 28.50 | | 3,641.65 |
| 08/18/15 | Debit Card Purchase 08/15 01:50p #3365   GO MOI FIGEENE PI6   Los Angeles CA 15029   Restaurant/Bar | 19.60 | | 3,622.05 |
| 08/18/15 | Debit Card Purchase 08/14 11:56a #3365   CLEMENTINE ENSLEY  LOS ANGELES CA 15029   Restaurant/Bar | 16.99 | | 3,605.06 |
| 08/18/15 | Debit Card Purchase 08/14 03:15p #3365   STARBUCKS #11603 WOODL Woodland Hill CA 15027   Restaurant/Bar | 11.15 | | 3,593.91 |
| 08/18/15 | Debit Card Purchase 08/13 11:10p #3365   AGOURA HILLS STADIUM B AGOURA HILLS CA 15027   Recreational Services | 4.50 | | 3,589.41 |
| 08/18/15 | Debit Card Purchase 08/14 #3365   AGOURA HILLS STADIUM 9 AGOURA HILLS CA 15027   Recreational Services | 3.75 | | 3,585.66 |
| 08/18/15 | Debit Card Purchase 08/14 03:32p #3365   STARBUCKS #11909 WOODL Woodland Hill CA 15027   Restaurant/Bar | 3.45 | | 3,582.21 |
| 08/18/15 | Debit Card Purchase 08/14 08:05p #3365   COFFEE BEAN STONE   DALABASAS  CA 15027   Restaurant/Bar | 1.99 | | 3,580.22 |
| 08/18/15 | Debit PIN Purchase 08:45p #3365   GDSTI00 WH8E #8117   WESTLAKE VILLIZAI3502193   | 255.45 | | 3,324.77 |
| 08/18/15 | Cash Withdrawal 01:44p #3365   Citibank ATM 3867 - 1000 OXE, W LKE VL, CA | 200.00 | | 3,124.77 |
| 08/19/15 | Debit PIN Purchase 09:45a #3365   ALBERT N. GHAM   CALABASAS   CA/860155 | 50.00 | | 3,074.77 |
| 08/19/15 | Cash Withdrawal 07:52p #3365  Teller | 800.00 | | 2,274.77 |
| 08/19/15 | Debit Card Purchase 08/16 01:56a #3365   THE HOTEL CAFE   LOS ANGELES CA 15299   Restaurant/Bar | 229.44 | | 2,045.33 |
| 08/19/15 | Debit Card Purchase 08/17 05:32p #3365   ITALIA DELI & BAKE   AGOURA HILLS DA 15296   Restaurant/Bar | 91.52 | | 1,953.81 |
| 08/19/15 | Debit Card Purchase 08/16 01:48p #3365   Peralez's Fort   Caahasas   CA 15296   Restaurant/Bar | 49.15 | | 1,904.66 |

CITT1001255

**August 3 - August 31, 2015**
ROBIN C DIMAGGIO
Citigold Account 2498

Page 4 of 7

## Checking Continued

### Checking Activity Continued

**High Interest Checking** 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 08/19/15 | Debit Card Purchase 08/17 01:12a #3365  FAT BURGER #116  WOODLAND HILL CA 15230 Restaurant/Bar | 22.35 | | 1,882.31 |
| 08/19/15 | Debit Card Purchase 08/17 01:56p #3365  COFFEE BEAN STORE  ENCINO  CA 15230 Restaurant/Bar | 10.18 | | 1,872.13 |
| 08/19/15 | Cash Withdrawal 05:14p #3365  Citbank ATM 22000 VNTURA  WDLAND HLLS, CA | 500.00 | | 1,372.13 |
| 08/19/15 | Debit PIN Purchase 09:14p #3365  #09335 ALBERTSONS  CALABASAS  DAU592154 | 132.72 | | 1,239.41 |
| 08/20/15 | Debit PIN Purchase 07:59p #3365  TOROS K DEURBOUAN  NORTH HOLLYWOCAU9301195 | 50.00 | | 1,189.41 |
| 08/20/15 | Debit Card Purchase 08/16 06:35p #3365  MENUGOHO FARMS  THOUSAND OAKS CA 15021 Restaurant/Bar | 22.84 | | 1,166.57 |
| 08/20/15 | Debit Card Purchase 08/16 02:23p #3365  STARBUCKS #069 AGQUR Agoura  CA 15021 Restaurant/Bar | 15.60 | | 1,150.97 |
| 08/20/15 | Debit PIN Purchase 05:51p #3365  WARNEYS INC.  LOS ANGELES  CAU593158 | 190.76 | | 960.21 |
| 08/20/15 | Cash Withdrawal 12:41p #3365  Non Citi ATM 17107 VENTURA BLVD  ENCINO  CAU583#2 | 103.00 | | 857.21 |
| 08/21/15 | Deposit  Teller | | 5,000.00 | 5,857.21 |
| 08/21/15 | Cash Withdrawal 06:38p #3365  Teller | 700.00 | | 5,157.21 |
| 08/21/15 | Debit Card Purchase 08/18 02:09p #3365  SUBWAY  00615606 AGOURA HILLS CA 15022 Restaurant/Bar | 50.00 | | 5,107.21 |
| 08/21/15 | Debit Card Purchase 08/19 10:49a #3365  LAZY DAISY OF BEVE  BEVERLY HILLS CA 15230 Restaurant/Bar | 38.42 | | 5,068.79 |
| 08/21/15 | Debit Card Purchase 08/19 03:47p #3365  CHOCOLATINE  THOUSAND OAKS CA 16230 Food & Beverages | 37.63 | | 5,031.16 |
| 08/21/15 | Debit Card Purchase 08/18 02:15p #3365  POSTAL ANNEX #1.P1  AGOURA HILLS CA 15230 Specialty Retail stores | 25.00 | | 5,006.16 |
| 08/21/15 | Debit Card Purchase 08/19 05:32p #3365  STARBUCKS #11600 WOODL Woodld Hill CA 15292 Restaurant/Bar | 17.00 | | 4,989.16 |
| 08/21/15 | Debit Card Purchase 08/19 06:36p #3365  STARBUCKS #11600 WOODL Woodlnd Hill CA 15292 Restaurant/Bar | 5.40 | | 4,983.76 |
| 08/21/15 | Debit PIN Purchase 09:09p #3365  PETSMART INC 103  WESTLAKE VILCAU590199 | 27.56 | | 4,955.90 |
| 08/21/15 | Debit PIN Purchase 09:25p #3365  HAGGEN #02168  WESTLAKE VIL CAU596194 | 22.64 | | 4,933.26 |
| 08/21/15 | Debit PIN Purchase 08:25p #3365  BARNES&NOBLE 4739 Common Oaks&oak  CAU592199 | 19.61 | | 4,913.66 |
| 08/21/15 | Debit PIN Purchase 01:25p #3365  CVS 09627 09627 -22090 Woodland Hill CAU592169 | 14.70 | | 4,898.95 |
| 08/24/15 | ACH Electronic Debit  CA541 - Avatar C WEB PMTS  PYTIC3 | 65.51 | | 4,833.44 |
| 08/24/15 | Debit PIN Purchase 08/22 09:44p #3365  SHELL Service Station AGOURA  CAU590165 | 35.00 | | 4,798.44 |
| 08/24/15 | Debit Card Purchase 08/20 06:27p #3365  GREGORYS FRED SEUAL  323-860-9900 CA 15220L Specialty Retail stores | 195.11 | | 4,603.33 |
| 08/24/15 | Debit Card Purchase 08/20 06:33p #3365  MELROSE LUGGAGE STORE  LOS ANGELES  CA 15223 Specialty Retail stores | 141.70 | | 4,461.63 |
| 08/24/15 | Debit Card Purchase 08/18 #3365  CARL'S JR 110/097 GPS AGOURA  CA 15223 Restaurant/Bar | 50.00 | | 4,411.63 |

CITI001256

CITI 001257

**August 3 - August 31, 2015**
ROBIN C DIMAGGIO
Citigold Account          2498

Page 5 of 7

**Checking** | Continued

Checking Activity Continued

## High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/24/15 | Debit Card Purchase 08/19 07:14p #3365 SCHROEDER AND SCHROEDER AGOURA HILLS CA 15033 Medical Services | 45.00 | | 4,366.63 |
| 08/24/15 | Debit Card Purchase 08/20 01:52p #3365  MORE THAN WAFFLES  ENCINO  CA 15023 Restaurant/Bar | 43.13 | | 4,323.50 |
| 08/24/15 | Debit PIN Purchase 08/22 08:21p #3365  krease ALBERTSONS  CALABASAS  UAUB02154 Restaurant/Bar | 156.56 | | 4,166.94 |
| 08/24/15 | Debit PIN Purchase 08/22 02:35p #3365  RITE AID CORP.  AGOURA HILLS CAUB02199 | 44.44 | | 4,122.50 |
| 08/24/15 | Debit PIN Purchase 08/22 02:12p #3365  TJ U MAXX  WESTLAKE  CAUB00156 | 33.75 | | 4,088.75 |
| 08/25/15 | Debit Card Purchase 08/22 05:16p #3365  DELI KINO INC  AGOURA HILLS CA 15036 Autos (rental, service, gas) | 129.40 | | 3,959.35 |
| 08/25/15 | Debit Card Purchase 06/21 04:23p #3365  Jimiys Cafe Thousand D THOUSAND OAKS CA 16234 Restaurant/Bar | 65.07 | | 3,894.28 |
| 08/25/15 | Debit Card Purchase 08/21 08:20p #3365  EDWARDS CALABASAS STEM CALABASAS  CA 16234 Recreational Services | 42.00 | | 3,852.28 |
| 08/25/15 | Debit Card Purchase 08/22 09:34p #3365  LAL MIRCH  AGOURA HILLS CA 16236 Restaurant/Bar | 38.15 | | 3,814.13 |
| 08/25/15 | Debit Card Purchase 08/20 07:05p #3365  MAJROS CAFE  LOS ANGELES CA 16026 Restaurant/Bar | 27.98 | | 3,786.15 |
| 08/25/15 | Debit Card Purchase 08/20 09:12p #3365  MEDITERRANEAN PITA DR CALABASAS  CA 15036 Restaurant/Bar | 21.78 | | 3,764.37 |
| 08/25/15 | Debit Card Purchase 08/22 01:06p #3365  SO HEREWHCH WELLNESS B Databasat  CA 1-236 Retail shoes | 12.00 | | 3,752.37 |
| 08/25/15 | Debit Card Purchase 08/22 01:45a #3365  ETIWARDS CALABASAS STEM CALABASAS  CA 19234 Recreational Services | 11.42 | | 3,740.95 |
| 08/25/15 | Debit Card Purchase 08/22 01:27a #3365  ETIWARDS CALABASAS STEM CALABAPAE  (CA 18234 Recreational Services | 10.01 | | 3,730.94 |
| 08/25/15 | Debit Card Purchase 08/20 02:25p #3365  COFFEE BEAN STORE  EMDIMO  CA 15234 Restaurant/Bar | 5.49 | | 3,725.45 |
| 08/26/15 | Debit Card Purchase 08/22 01:54p #3365 FOUR SEASONS WLAKE SPA WESTLAKE VIL CA 15237 Misc Personal Services | 228.36 | | 3,497.09 |
| 08/26/15 | Debit PIN Purchase 09:41p #3365  CVS 09751 09751 4831 Kapura  CAUB07159 | 13.93 | | 3,483.16 |
| 08/31/15 | ACH Electronic Debit  CASA1 - Avazon C WEB PMTS  3NDLC5 | 1,406.00 | | 2,077.16 |
| 08/31/15 | Debit PIN Purchase 08/30 04:08p #3365  SHELL Service Station  AGOURA  CAUB000184 | 29.00 | | 2,048.16 |
| 08/31/15 | Debit Card Purchase 08/27 09:51p #3365  STARBUCKS #11800 WOODL Woodland Hill CA 16240 Restaurant/Bar | 12.15 | | 2,036.01 |
| 08/31/15 | Debit PIN Purchase 08/29 02:30p #3365  PEPBOYS STORE # 738  THOUSAND OAKSCAUB02155 | 37.61 | | 1,998.40 |
| 08/31/15 | Debit PIN Purchase 05:54a #3365  CHEVRON/SUW VENTUHE!3 INCALABASA3  CAUB02169 | 28.43 | | 1,969.97 |
| 08/31/15 | Interest for 29 days,  Average Daily Balance $2,476.60  Average Rate 0.03%, Annual Percentage Yield Earned 0.03% | | 0.06 | 1,970.03 |
| 08/31/15 | Total Subtracted/Added | 23,987.43 | 24,882.41 | |
| 08/31/15 | Closing Balance | | | 1,970.03 |

*All transaction times and dates reflected are based on Eastern Times.*

010R1/04F013

August 3 - August 31, 2015
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 6 of 7

## Checking    Continued

¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou ®
Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**    2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/01/15 | Opening Balance | | | 939.66 |
| 08/10/15 | Cash Withdrawal 04:15p Teller | 500.00 | | 439.66 |
| 08/11/15 | Cash Withdrawal 01:39p #3365 ATM 17720 BURBANK    ENCINO    CAUSI021 | 300.00 | | 139.66 |
| | Total Subtracted/Added | 800.00 | 0.00 | |
| 08/31/15 | Closing Balance | | | 139.66 |

*All transaction times and dates reflected are based on Eastern Time.*

CITI 001258

010R1/04F013

CITI 001260

Page 1 of 9

**September 1 - September 30, 2015**
**Citigold Account** 2498

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,970.03 | 10,364.19 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 139.66 |
| **Citigold Relationship Total** | **$2,109.69** | **$10,503.85** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.65 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 2.06 |
| **Citigold Relationship Total** | **$0.06** | **$2.71** |

* To ensure quality service, calls are randomly monitored and may be recorded.

September 1 - September 30, 2015
ROBIN C DIMAGGIO
Citigold Account · 2498

Page 2 of 9

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and the waivers that apply during the next statement period, Citibank considers your average balance during the month of August in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking · 2498

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/01/15 | Opening Balance | | | 1,970.03 |
| 09/01/15 | Foreign Currency Redemption | | 10.27 | 1,980.30 |
| 09/01/15 | Debit Card Purchase 08/29 03:40p #3365  1 MOBILE IVR PAYMENT  800-937-8997 WA 15943  Phones Cable & Utilities | 247.19 | | 1,733.11 |
| 09/01/15 | Debit Card Purchase 08/27 08:26p #3365  LAX AIRPORT LOT P 4  LOS ANGELES  CA 15241  Autos (rental, service, gas) | 150.00 | | 1,583.11 |
| 09/01/15 | Debit Card Purchase 08/29 12:54a #3365  BOAR DOUGH / TASTING ROD AGOURA HILLS  CA 15943  Restaurants/Bar | 130.36 | | 1,452.75 |
| 09/01/15 | Debit Card Purchase 08/30 05:55p #3365  DRY HOME CENTER #13 AG AGOURA  CA 15943  Specialty Retail stores | 77.32 | | 1,375.43 |
| 09/01/15 | Debit Card Purchase 08/29 02:20p #3365  HAROLD'S RESTAURANT  THOUSAND OAKS CA 15943  Restaurant/Bar | 43.51 | | 1,331.92 |
| 09/01/15 | Debit Card Purchase 08/28 09:14p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS CA 15943  Recreational Services | 37.00 | | 1,294.92 |
| 09/01/15 | Debit Card Purchase 08/30 01:20a #3365  DOMINO'S #465  818-991-6971  DA 15043  Restaurant/Bar | 18.55 | | 1,276.37 |
| 09/01/15 | Debit Card Purchase 08/28 06:29p #3365  SO THE RABBIT HOLE CA Westlake Vill CA 15241  Restaurant/Bar | 12.26 | | 1,264.11 |
| 09/01/15 | Debit Card Purchase 08/29 05:26p #3365  STARBUCKS #06636 CALAB Calabasac  CA 15943  Restaurant/Bar | 2.50 | | 1,261.61 |

CITI06126

September 1 - September 30, 2015    Page 3 of 9
ROBIN C DIMAGGIO
Citigold Account    2498

## Checking    Continued

### High Interest Checking    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/02/15 | Debit Card Purchase 08/30 06:45p #3365    RED BATH & BEYOND #98 WOODLAND HILL CA 18044 Specialty Retail stores | 4.57 | | 1,257.04 |
| 09/02/15 | Debit Card Purchase 08/28 06:38p #3365    THE HABBIT HOLE CAFE    AGOURA HILLS CA 18044 Restaurant/Bar | 4.09 | | 1,252.95 |
| 09/03/15 | Cash Withdrawal 02:37p #3365    Non Citi ATM 14005 VENTURA BLVD    SHERMAN OAKS CAUSB021 | 22.25 | | 1,230.70 |
| 09/04/15 | Debit Card Purchase 09/01 02:32p #3365    CHEVRON 00943AO    CALABASAS    CA 18248 Autos (rental, service, gas) | 50.00 | | 1,180.70 |
| 09/04/15 | Debit Card Purchase 09/01 06:28p #3365    COFFEE BEAN STORE    CALABASAS    CA 18246 Restaurant/Bar | 9.58 | | 1,171.12 |
| 09/08/15 | Deposit on 09/05⁷ Teller | | 400.00 | 1,571.12 |
| 09/08/15 | Debit Card Purchase 09/01 #3365    MEDITERRANEAN PITA GRI CALABASAS    CA 15047 Restaurant/Bar | 25.04 | | 1,546.08 |
| 09/08/15 | Cash Withdrawal on 09/06' 09:46p #3365    Non Citi ATM 8273 HOLLYWOOD BLVD    LOS ANGELES CAUB021 | 61.75 | | 1,484.33 |
| 09/08/15 | Debit PIN Purchase 09/07 04:00p #3365    IN-INTERSTATE VAPE IN WOODLAND HILL CAUSB0189 | 60.08 | | 1,424.25 |
| 09/08/15 | Debit PIN Purchase 09/05 07:22p #3365    TOBACCO ROYALE    CALADASAS    CAUSB0189 | 47.00 | | 1,377.25 |
| 09/08/15 | Debit PIN Purchase 09/05 09:13p #3365    ERISVHION NATURAL FOODS MCALABASAS    CAUSB8154 | 26.37 | | 1,350.88 |
| 09/08/15 | Debit PIN Purchase 09/07 02:24a #3365    7-ELEVEN    CALABASAS    CAUSB0189 | 11.19 | | 1,339.69 |
| 09/09/15 | Debit Card Purchase 09/05 08:22p #3365    VALMRICH    AGOURA HILLS CA 15050 Restaurant/Bar | 40.33 | | 1,299.36 |
| 09/09/15 | Debit Card Purchase 09/06 09:42p #3365    THAI PATIO    LOS ANGELES CA 18011 Restaurant/Bar | 34.42 | | 1,264.94 |
| 09/09/15 | Cash Withdrawal 05:05p #3365    Citibank ATM 12191 VENTURA STUDIO CITY, CA | 400.00 | | 864.94 |
| 09/11/15 | Deposit Teller | | 4,000.00 | 4,864.94 |
| 09/10/15 | Debit PIN Purchase 12:21p #3365    ARCO #4299a    THOUSAND OAKSCAUS00195 | 64.35 | | 4,800.59 |
| 09/10/15 | Debit PIN Purchase 07:23p #3365    SUPER GVC CENTER INC    CANOGA PARK CAUSB0195 | 33.00 | | 4,767.59 |
| 09/10/15 | Debit Card Purchase 09/07 08:25p #3365    TACO BELL #2700    DPS CALANASAS    CA 18202 Restaurant/Bar | 15.99 | | 4,751.60 |
| 09/10/15 | Debit PIN Purchase 11:33a #3365    RITE AID CORP.    AGOURA HILLS CAUSB02199 | 37.55 | | 4,714.05 |
| 09/10/15 | Debit PIN Purchase 07:22p #3365    WEST HILLS 76    WEST HILLS CAUSB0155 | 4.34 | | 4,709.71 |
| 09/11/15 | Deposit Teller | | 500.00 | 5,209.71 |
| 09/11/15 | Outgoing Domestic Wire Transfer | 500.00 | | 4,709.71 |
| 09/11/15 | Fee for Domestic Funds Transfer | 35.00 | | 4,674.71 |
| 09/11/15 | Cash Withdrawal 02:25p #3365    Teller | 1,271.81 | | 3,402.90 |
| 09/11/15 | Debit Card Purchase 09/08 06:14p #3365    SILVER STAR LIQUOR    AGOURA HILLS CA 15253 Food & Beverage | 13.41 | | 3,389.49 |
| 09/11/15 | Debit PIN Purchase 06:18p #3365    TOBACCO ROYALE    CALADASAS    CAUSB02199 | 69.00 | | 3,320.49 |
| 09/11/15 | Debit PIN Purchase 02:54p #3365    RITE AID CORP.    AGOURA HILLS CAUSB02199 | 41.09 | | 3,279.40 |
| 09/14/15 | ACH Electronic Debit BARCLAYCARD US    CREDITCARD 32185696 | 500.00 | | 2,779.40 |

CITI0101262

September 1 - September 30, 2015    Page 4 of 9
ROBIN C DIMAGGIO
Citigold Account        2498

## Checking    Continued

Checking Activity Continued

### High Interest Checking    498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/14/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 521840744 | 500.00 | | 2,279.40 |
| 09/14/15 | Debit Card Purchase 09/09 08:29p #3365 CASA VEGA     SHERMAN OAKS CA 16954 Restaurant/Bar | 127.81 | | 2,151.59 |
| 09/14/15 | Debit Card Purchase 09/10 10:18p #3365 EDWARDS CALABASAS STDM CALABASAS  CA 16254 Recreational Services | 56.00 | | 2,095.59 |
| 09/14/15 | Debit Card Purchase 09/08 #3365 MEDITERRANEAN PITA GRI CALABASAS  CA 16664 Restaurant/Bar | 22.86 | | 2,072.73 |
| 09/14/15 | Debit Card Purchase 09/10 11:38a #3365 STARBUCKS #08635 AGOUR Agoura  CA 15254 Restaurant/Bar | 10.40 | | 2,062.33 |
| 09/14/15 | Debit Card Purchase 09/10 10:31p #3365 EDWARDS CALABASAS STDM CALABASAS  CA 15254 Recreational Services | 6.42 | | 2,055.91 |
| 09/14/15 | Debit Card Purchase 09/10 11:40a #3365 STARBUCKS #08635 AGOUR Agoura  CA 15264 Restaurant/Bar | 4.65 | | 2,051.26 |
| 09/14/15 | Debit PIN Purchase 09/13 05:06p #3365 COSTCO WHSE #011*     WESTLAKE VILLCAU50210X | 149.94 | | 1,901.32 |
| 09/14/15 | Cash Withdrawal on 09/12/ 04:50p #3365      IN INTERSTATE VAPE INCWOODLAND HILLCAU50210Y Non-Citi ATM *LOS ANGELES CHINATOWN LOS ANGELES CAU50H | 103.00 | | 1,798.32 |
| 09/14/15 | Debit PIN Purchase 09/12 05:51p #3365 IN INTERSTATE VAPE INCWOODLAND HILLCAU50210Y | 62.78 | | 1,735.54 |
| 09/14/16 | Debit PIN Purchase 09/12 07:48p #3365 RITE AID DORR     AGOURA HILLS CAU5021V | 44.07 | | 1,691.47 |
| 09/14/15 | Debit PIN Purchase 02:57p #3365 #06506 ALBERTSONS   CALABASAS  CAU5021G4 | 35.40 | | 1,656.07 |
| 09/14/15 | Debit PIN Purchase 04:10p #3365 SHELL Service Station CALABASAS  CAU502195 | 7.77 | | 1,648.30 |
| 09/14/15 | Debit PIN Purchase 03:00p #3365 #06936 ALBERTSONS   CALABASAS  CAU502154 | 3.95 | | 1,644.35 |
| 09/14/15 | Debit PIN Purchase 06:51p #3365 TOBACCO ROYALE   CALADASAS  CAU502154 | 3.49 | | 1,640.86 |
| 09/15/15 | Debit Card Purchase 09/10 10:06p #3365 SIX RESTAURANT   CALABASAS  DA 15055 Restaurant/Bar | 180.00 | | 1,460.86 |
| 09/15/15 | Debit Card Purchase 09/12 03:52p #3365 TWO-TIME WARNER CABLE 888-TWCABLE CA 150297 Phones, Cable & Utilities | 104.70 | | 1,356.16 |
| 09/15/15 | Debit Card Purchase 09/12 05:58p #3365 IPOQUITO MAS   OPE WOODLAND HILL CA 15257 Restaurant/Bar | 51.45 | | 1,304.71 |
| 09/15/15 | Debit Card Purchase 09/11 09:43p #3365 GOLDEN GARDEN CHINESE WOODLAND HLL CA 15055 Restaurant/Bar | 50.20 | | 1,254.51 |
| 09/15/15 | Debit Card Purchase 09/11 03:13p #3365 ITALIA DELI & BAKE   AGOURA HILLS CA 15256 Restaurant/Bar | 49.92 | | 1,204.59 |
| 09/15/15 | Debit Card Purchase 09/10 04:03p #3365 POSTAL ANNEX #170   AGOURA HILLS CA 15255 Specialty Retail stores | 22.97 | | 1,181.62 |
| 09/15/15 | Debit Card Purchase 09/13 03:05p #3365 STARBUCKS R05858 CALAM Calabasas  CA 15257 Restaurant/Bar | 13.85 | | 1,167.77 |
| 09/15/15 | Debit Card Purchase 09/13 06:49p #3365 STARBUCKS #11693 WCOOL Woodland Hill CA 15257 Restaurant/Bar | 13.70 | | 1,154.07 |
| 09/16/15 | Debit Card Purchase 09/13 10:26p #3365 EXOTIC THAI AGOURA INC AGOURA HILLS CA 15064 Restaurant/Bar | 23.98 | | 1,130.09 |
| 09/16/15 | Debit Card Purchase 09/15 02:23a #3365 DOMINO'S 8401   818-889-0871 CA 15266 Restaurant/Bar | 20.01 | | 1,110.08 |

CITI001263

September 1 - September 30, 2015
ROBIN C DIMAGGIO
Citigold Account          2496

Page 5 of 9

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/16/15 | Debit Card Purchase 09/14 07:19p #3365 Rentism*Cal LN0HINJIE21X 866-373-9211 CA 15258 Specdty Retail store | 20.00 | | 1,090.08 |
| 09/16/15 | Debit Card Purchase 09/14 03:08p #3365 MCDONALD'S F11131 CALABASAS CA 16358 Restaurant/Bar | 14.54 | | 1,075.54 |
| 09/17/15 | Debit Card Purchase 09/15 03:30p #3365 FEDEXOFFICE I6604369 AGOURA HILLS CA 16269 Mini Business Services | 127.22 | | 948.32 |
| 09/17/15 | Debit Card Purchase 09/15 01:20p #3365 STARBUCKS #11603 WOODL Woodland Hil CA 15258 Restaurant/Bar | 11.90 | | 936.42 |
| 09/17/15 | Debit Card Purchase 09/15 01:15a #3365 TACO BELL #2106 DPS CALABASAS CA 16399 Restaurant/Bar | 8.91 | | 927.51 |
| 09/17/15 | Debit Card Purchase 09/15 07:21p #3365 STARBUCKS #6605 AGOUR Agoura CA 15269 Restaurant/Bar | 6.20 | | 921.31 |
| 09/18/15 | Deposit Teller | | 3,876.00 | 4,797.31 |
| 09/18/15 | Debit Card Purchase 09/14 #3365 MEDITERRANEAN PITA GRI CALABASAS LA 15060 Restaurant/Bar | 27.22 | | 4,770.09 |
| 09/18/15 | Debit Card Purchase 09/16 12:02a #3365 EXOTIC THAI AGOURA INC AGOURA HILLS CA 16366 Restaurant/Bar | 25.98 | | 4,744.11 |
| 09/18/15 | Debit Card Purchase 09/15 04:11p #3365 LAKERIDE COMMUNITY HEA WEST HILLS CA 15060 Medical Services | 15.00 | | 4,729.11 |
| 09/18/15 | Debit Card Purchase 09/16 01:10p #3365 STARBUCKS #06605 CALAB Calabasas CA 16060 Restaurant/Bar | 13.00 | | 4,716.11 |
| 09/18/15 | Cash Withdrawal 10:16p #3365 Non Citi ATM USD CREDIT UNION LOS ANGELES DAUS001 | 22.00 | | 4,694.11 |
| 09/21/15 | Debit PIN Purchase 08:30p #3365 SHELL Service Station AGOURA CAUS0N156 | 41.00 | | 4,653.11 |
| 09/21/15 | Cash Withdrawal 07:16p #3365 Teller | 150.00 | | 4,503.11 |
| 09/21/15 | Debit Card Purchase 09/18 12:43a #3365 EDWARDS CALABASAS STDM CALABASAS CA 15061 Recreational Services | 15.45 | | 4,487.66 |
| 09/21/15 | Debit Card Purchase 09/18 01:01a #3365 EDWARDS CALABASAS STDM CALABASAS CA 15061 Recreational Services | 10.76 | | 4,476.90 |
| 09/21/15 | Debit Card Purchase 09/18 12:54a #3365 EDWARDS CALABASAS STDM CALABASAS CA 15061 Recreational Services | 7.17 | | 4,469.73 |
| 09/21/15 | Debit Card Purchase 09/18 01:23a #3365 EDWARDS CALABASAS STDM CALABASAS CA 15061 Recreational Services | 6.53 | | 4,463.20 |
| 09/21/15 | Cash Withdrawal on 09/20 01:48p #3365 Citibank ATM 22000 VATURA WOLAND HILLS GA | 200.00 | | 4,263.20 |
| 09/21/15 | Debit PIN Purchase 09/19 05:20p #3365 CVS/PHARMACY #09 09761-Agoura CAUS0011N | 122.84 | | 4,140.36 |
| 09/21/15 | Debit PIN Purchase 07 01p #3365 IN *INTERSTATE VAPE INCWOODLAND HILLCAUS90169 | 57.33 | | 4,083.03 |
| 09/21/15 | Debit PIN Purchase 08:49p #3365 CVS/PHARMACY #09 09761-Agoura CAUS02169 | 48.81 | | 4,034.22 |
| 09/21/15 | Debit PIN Purchase 09/20 12:27p #3365 #05336 ALBERTSONS CALABASAS DAUS02164 | 21.52 | | 4,012.70 |
| 09/22/15 | ACH Electronic Debit SO CAL EDISON CO BILL PAYMT 2047569s1 | 80.57 | | 3,932.13 |
| 09/22/15 | Debit PIN Purchase 02:13p #3365 7-ELEVEN CANOGA PARK CAUS00155 | 125.00 | | 3,807.13 |
| 09/22/15 | Debit PIN Purchase 02:14p #3365 7-ELEVEN CANOGA PARK CAUS00155 | 58.11 | | 3,749.02 |
| 09/22/15 | Debit Card Purchase 09/19 05:07p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 16394 Restaurant/Bar | 24.34 | | 3,724.68 |

EX. GGG - 055

**September 1 - September 30, 2015**
ROBIN C DIMAGGIO
Citigold Account    2498

Page 6 of 9

## Checking  Continued

Checking
Activity
Continued

### High Interest Checking  2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/22/15 | Debit Card Purchase 09/19 04:56p #3365 AGOURA MEADOWS HEALTH AGOURA CA 19384 Food & Beverages | 20.92 | | 3,703.76 |
| 09/22/15 | Debit Card Purchase 09/19 11:13a #3365 USC NORRIS CANCER HOSP LOS ANGELES CA 19384 Schools/Education, Day Care | 14.99 | | 3,688.77 |
| 09/22/15 | Debit Card Purchase 09/20 02:56p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 19384 Restaurant/Bar | 12.20 | | 3,676.57 |
| 09/22/15 | Debit Card Purchase 09/18 10:30p #3365 USC UNV HOSP 2500408 LOS ANGELES CA 19384 Restaurant/Bar | 11.36 | | 3,665.21 |
| 09/22/15 | Debit Card Purchase 09/20 12:31p #3365 STARBUCKS #06858 CALAB Calabasas CA 19384 Restaurant/Bar | 9.45 | | 3,655.76 |
| 09/22/15 | Debit Card Purchase 09/18 03:39p #3365 USC HOSPITALITY RETAIL LOS ANGELES CA 19384 Restaurant/Bar | 9.37 | | 3,646.39 |
| 09/22/15 | Debit Card Purchase 09/17 11:18a #3365 TACO BELL #2198 OPS CALABASAS CA 19240 Restaurant/Bar | 8.92 | | 3,637.47 |
| 09/22/15 | Debit Card Purchase 09/18 04:06p #3365 USC NORRIS CANCER HOSP LOS ANGELES CA 19384 Schools/Education, Day Care | 4.89 | | 3,632.58 |
| 09/22/15 | Debit PIN Purchase 10:25p #3365 CVS/PHARMACY #06 09715 Treasure Oaks CAUS02159 | 339.41 | | 3,293.17 |
| 09/22/15 | Debit PIN Purchase 10:17p #3365 CVS/PHARMACY #06 09715 Treasure Oaks CAUS02159 | 12.38 | | 3,280.79 |
| 09/22/15 | Debit Card Purchase 09/20 10:03p #3365 FOUR SEASONS WLAKE SPA WESTLAKE VILL CA 19365 Misc Personal Services | 198.00 | | 3,082.79 |
| 09/22/15 | Debit Card Purchase 09/21 01:57p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 19365 Restaurant/Bar | 83.88 | | 2,998.91 |
| 09/23/15 | Debit Card Purchase 09/21 03:03p #3365 TITAN INSURANCE 800-469-8424 OH 19059 Misc Business Services | 81.00 | | 2,917.91 |
| 09/23/15 | Debit Card Purchase 09/22 12:19a #3365 DOMINO'S 6409 818-991-0977 CA 19285 Restaurant/Bar | 23.83 | | 2,894.08 |
| 09/23/15 | Cash Withdrawal 05:40p #3365 Citibank ATM 32900 VNTURA WDLAND HLLS CA | 500.00 | | 2,394.08 |
| 09/24/15 | Deposit Teller | | 3,000.00 | 5,394.08 |
| 09/24/15 | Debit PIN Purchase 09:46p #3365 USA GASOLINE #48 AGOURA HILLS CAUS00168 | 13.00 | | 5,381.08 |
| 09/24/15 | Cash Withdrawal 07:38p #3365 Teller | 2,500.00 | | 2,881.08 |
| 09/24/15 | Debit Card Purchase 09/20 09:25p #3365 MEDITERRHANEAN PTA GRI CALABASAE CA 19266 Restaurant/Bar | 27.22 | | 2,853.86 |
| 09/24/15 | Debit Card Purchase 09/22 03:26p #3365 STARBUCKS #0688 CALAB Calabasas CA 19366 Restaurant/Bar | 17.50 | | 2,836.36 |
| 09/24/15 | Debit PIN Purchase 01:56p #3365 GUITAR CENTER #110 W HOLLYWOOD CAUS02157 | 216.91 | | 2,619.45 |
| 09/24/15 | Debit PIN Purchase 02:49p #3365 BARNEY'S INC BEVERLY HILLSCAUS02156 | 190.76 | | 2,428.69 |
| 09/24/15 | Check #341 | 9.00 | | 2,419.69 |
| 09/25/15 | Debit PIN Purchase 01:43p #3365 UNITED PACIFIC 5030 AGOURA DAUS00185 | 60.81 | | 2,358.88 |
| 09/25/15 | Debit Card Purchase 09/23 05:47p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 19267 Restaurant/Bar | 4.40 | | 2,354.48 |

CTPI00265

September 1 - September 30, 2015
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 7 of 9

## Checking — Continued

**Checking Activity Continued**

### High Interest Checking                    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/25/15 | Debit PIN Purchase 09:34p #3365 TOBACCO ROYALE        CALADASAS    CAUS02159 | 49.99 | | 2,304.49 |
| 09/28/15 | ACH Electronic Debit CAS41 - Avalon C WEB PMTS  PS3MG3 | 1,471.43 | | 833.06 |
| 09/28/15 | Debit Card Purchase 09/23 09:39p #3365    STORE IT MOBILE       WESTLAKE VI   CA 15268<br>Misc Business Services | 185.00 | | 648.06 |
| 09/28/15 | Debit Card Purchase 09/22 #3365    GRISSINI RISTORANTE    AGOURA HILLS  CA 15268<br>Restaurant/Bar | 54.95 | | 593.11 |
| 09/28/15 | Debit PIN Purchase 09/26 11:41a #3365    RITE AID STORE - 5539 AGOURA HILLS CAUS02159 | 24.50 | | 568.61 |
| 09/29/15 | Debit Card Purchase Return 09/26 #3365   FEDEXOFFICE  00042952 AGOURA HILLS  CA 15271<br>Misc Business Services | | 7.55 | 576.16 |
| 09/29/15 | Debit Card Purchase 09/25 08:58p #3365   LABITE SERVICES      03104412483   CA 15271<br>Restaurant/Bar | 115.67 | | 460.49 |
| 09/29/15 | Debit Card Purchase 09/23 #3365   MEDITERRANEAN PITA GRI CALABASAS    CA 15269<br>Restaurant/Bar | 31.54 | | 428.95 |
| 09/29/15 | Debit Card Purchase 09/24 09:54p #3365   EXOTIC THAI AGOURA INC AGOURA HILLS  CA 15269<br>Restaurant/Bar | 25.07 | | 403.88 |
| 09/29/15 | Debit Card Purchase 09/24 05:26p #3365   FOUR SEASONS VALET   LOS ANGELES   CA 15269<br>Autos (rental, service, gas) | 24.00 | | 379.88 |
| 09/29/15 | Debit Card Purchase 09/26 01:05p #3365   FEDEXOFFICE  00042952 AGOURA HILLS  CA 15271<br>Misc Business Services | 15.75 | | 364.13 |
| 09/30/15 | Deposit Teller 800 THIRD AVE, NY, NY | | 10,000.00 | 10,364.13 |
| 09/30/15 | Interest for 30 days,  Annual Percentage Yield Earned 0.03% | | 0.06 | 10,364.19 |
| | **Total Subtracted/Added** | 13,399.72 | 21,793.88 | |
| 09/30/15 | **Closing Balance** | | | 10,364.19 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

**ThankYou®
Summary**

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001266

CITI 001267



010/R1/04F013

**September 1 - September 30, 2015**

Page 8 of 9

ROBIN C DIMAGGIO
Citigold Account ▮▮2498

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** ▮▮2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/01/15 | Opening Balance | | | 139.66 |
| 09/30/15 | Closing Balance | | | 139.66 |

010R104F013

October 1 - November 1, 2015
Citigold Account ____498

Page 1 of 6

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

You can help those impacted by the recent flooding in South Carolina by making a donation to the American Red Cross Disaster Relief. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to American Red Cross.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 10,364.19 | 3,589.67 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 139.66 |
| **Citigold Relationship Total** | **$10,503.85** | **$3,729.33** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.69 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 2.06 |
| **Citigold Relationship Total** | **$0.04** | **$2.75** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001269

Page 2 of 6

October 1 - November 1, 2015
ROBIN C DIMAGGIO
Citigold Account                2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $5,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking                2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 10,364.19 |
| 10/01/15 | Debit Card Purchase 09/28 08:43a #3365   KLATCH COFFEE   LOS ANGELES   CA 13078 Retail stores | 13.63 | | 10,350.56 |
| 10/01/15 | Debit Card Purchase 09/28 09:20a #3365   KLATCH COFFEE   LOS ANGELES   CA 13078 Retail stores | 10.56 | | 10,340.00 |
| 10/02/15 | Debit PIN Purchase 08:56p #3365   CHEVRON/GW VENTURES IN CALABASAS   CAUB00165 | 54.00 | | 10,286.00 |
| 10/02/15 | Transfer | 2,132.16 | | 8,153.84 |
| 10/02/15 | Cash Withdrawal 07:51p #3365   Teller | 549.73 | | 7,604.11 |
| 10/02/15 | Cash Withdrawal 07:52p #3365   Teller | 245.74 | | 7,358.37 |
| 10/02/15 | Cash Withdrawal 07:54p #3365   Teller | 200.00 | | 7,158.37 |
| 10/02/15 | Debit Card Purchase 09/30 04:56p #3365   HUDSONS EWS ST26   FLUSHING   NY 15274 Specialty Retail stores | 0.98 | | 7,157.39 |
| 10/02/15 | Debit PIN Purchase 09:08p #3365   MI6315 ALBERTSONS   CALABASAS   CAUB02154 | 80.05 | | 7,077.34 |
| 10/02/15 | Debit PIN Purchase 10:22p #3365   #06315 ALBERTSONS   CALABASAS   CAUB02154 | 34.02 | | 7,043.32 |
| 10/05/15 | ACH Electronic Debit BARCLAYCARD US   CREDITCARD 329904216 | 1,431.15 | | 5,612.17 |
| 10/05/15 | ACH Electronic Debit BARCLAYCARD US   CREDITCARD 329993999 | 2,000.00 | | 3,612.17 |
| 10/05/15 | Debit PIN Purchase 07:59p #3365   SHELL Service Station   AGOURA HILLS CAUB00155 | 26.00 | | 3,586.17 |

CITI 00 1270

October 1 - November 1, 2015
ROBIN C DiMAGGIO
Citigold Account

‖2498

Page 3 of 6

CITI001271

## Checking    Continued

**High Interest Checking**    ‖2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/05/15 | Debit Card Purchase 10/01 08:57p #3365  CINEPOLIS LUXURY CINEM 03235069240 / CA 19275  Recreational Services | 45.00 | | 3,541.17 |
| 10/05/15 | Debit Card Purchase 10/01 09:39p #3365  DOMINOS 6468    R18-684-5977  CA 15275  Restaurant/Bar | 25.72 | | 3,515.45 |
| 10/05/15 | Debit Card Purchase 10/01 08:37p #3366  THE UPS STORE 1083  / CALABASAS  CA 15276  Misc Business Services | 10.00 | | 3,505.45 |
| 10/05/15 | Debit PIN Purchase 12:08a #3365  #56930 ALBERTSONS    CALABASAS  CAUS02154 | 121.50 | | 3,383.95 |
| 10/05/15 | Debit PIN Purchase 10/04 04:27p #3365  TOBACCO ROYALE    DALADABAS  CAUS60199 | 32.60 | | 3,351.35 |
| 10/05/15 | Debit PIN Purchase 07:07p #3365  CVS/PHARMACY #09 09731 Agoura  CAUB30159 | 30.00 | | 3,321.35 |
| 10/05/15 | Debit PIN Purchase 04:11p #3365  GUITAR CENTER #110  W HOLLYWOOD  CAUS02157 | 28.56 | | 3,292.79 |
| 10/05/15 | Debit PIN Purchase 10/03 09:25p #3365  PETSMART INC 103    WESTLAKE VILLCAUS02199 | 27.34 | | 3,265.45 |
| 10/05/15 | Debit PIN Purchase 06:51p #3365  RITE-AID STORE - 5839 AGOURA HILLS CAUS08199 | 26.09 | | 3,239.36 |
| 10/06/15 | Debit PIN Purchase 06:46p #3365  RITE-MD STORE - 6939 AGOURA HILLS CAUS02199 | 24.79 | | 3,214.57 |
| 10/05/15 | Debit PIN Purchase 10/03 09:27p #3365  PETSMART INC 103    WESTLAKE VILLCAUS02199 | 14.16 | | 3,200.41 |
| 10/05/15 | Debit PIN Purchase 03:20p #3365  ALWINE SPIRITS INC  DALABASAS  CAUS80159 | 4.75 | | 3,195.66 |
| 10/06/15 | Check # 3240 | 745.54 | | 2,450.12 |
| 10/06/15 | Deposit Total | | 14.51 | 2,464.63 |
| 10/06/15 | Cash Withdrawal 07:24p #3365  Teller | 435.17 | | 2,029.46 |
| 10/06/15 | Debit Card Purchase 10/03 08:37p #3365  041180 MALIBU CANYO 08607040154  CA 19278  Restaurant/Bar | 750.00 | | 1,279.46 |
| 10/06/15 | Debit Card Purchase 10/02 08:09p #3365  T-MOBILE IVR PAYMENT 800-937-8997 WA 19270  Phones, Cable & Utilities | 240.74 | | 1,038.72 |
| 10/06/15 | Debit Card Purchase 10/02 05:04p #3365  LETJAND LILY    WOODLAND HILL CA 10/7/8  Restaurant/Bar | 63.57 | | 975.15 |
| 10/06/15 | Debit Card Purchase 10/03 08:38p #3365  041780 MALIBU CANYO 08607040154  CA 19278  Restaurant/Bar | 42.00 | | 933.15 |
| 10/06/15 | Debit Card Purchase 10/02 08:25p #3365  IGS JEWELERS    AGOURA HILLS  CA 19276  Specialty Retail Stores | 30.00 | | 903.15 |
| 10/06/15 | Debit Card Purchase 10/03 03:47p #3365  SANTA FE CAFE    CALABASAS  CA 19276  Restaurant/Bar | 16.28 | | 886.87 |
| 10/06/15 | Debit Card Purchase 10/03 07:05p #3365  STARBUCKS #11608 MO W/DL Woodland Hill CA 19279  Restaurant/Bar | 12.05 | | 874.82 |
| 10/06/15 | Debit Card Purchase 10/03 03:48p #3365  SANTA FE CAFE    CALABASAS  CA 19276  Restaurant/Bar | 1.09 | | 873.73 |
| 10/06/15 | Debit PIN Purchase 07:57p #3365  RITE AID STORE - 5839 AGOURA HILLS CAUS02159 | 91.37 | | 782.36 |
| 10/06/15 | Debit PIN Purchase 07:49p #3365  RALPHS 5727 KANAN ROAD AGOURA  CAUS02154 | 28.96 | | 753.40 |
| 10/07/15 | Debit Card Purchase 10/05 07:50p #3365  SEA BREEZE DENTAL CARE AGOURA HILLS CA 19276  Medical Services | 89.00 | | 664.40 |
| 10/07/15 | Debit Card Purchase 10/04 07:43p #3365  EXXONMOBIL    97654714 CALABASAS  CA 19276  Autos (rental, service, gas) | 40.00 | | 624.40 |
| 10/07/15 | Debit Card Purchase 10/03 10:02p #3365  MEDITERRANEAN PITA GRI CALABASAG  CA 19276  Restaurant/Bar | 28.30 | | 596.10 |

October 1 - November 1, 2015
ROBIN C DIMAGGIO
Citigold Account

Page 4 of 6

## Checking    Continued

**Checking Activity Continued**

**High Interest Checking** 498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/07/15 | Debit Card Purchase 10/05 11:31a #3365 STARBUCKS #11692 W/000L Westland Hill CA 11278 Restaurant/Bar | 20.05 | | 576.05 |
| 10/07/15 | Debit Card Purchase 10/04 07:45p #3365 TACO BELL #2106 DPS DALABASAS CA 15079 Restaurant/Bar | 16.85 | | 559.20 |
| 10/07/15 | Debit Card Purchase 10/03 10:04p #3365 MEDITERRANEAN PITA GRI DALABASAS CA 15078 Restaurant/Bar | 2.18 | | 557.02 |
| 10/08/15 | Debit Card Purchase 10/05 11:16p #3365 EXOTIC THAI AGOURA MC AGOURA HILLS CA 15080 Restaurant/Bar | 32.70 | | 524.32 |
| 10/08/15 | Debit PIN Purchase 05:59p #3365 CVS/PHARMACY #09 09751-Agoura CA/US021159 | 53.75 | | 470.57 |
| 10/08/15 | Debit PIN Purchase 05:52p #3365 CVS/PHARMACY #09 09751-Agoura CA/US02159 | 51.59 | | 418.98 |
| 10/09/15 | Deposit Teller | | 500.00 | 918.98 |
| 10/09/15 | Deposit Teller | | 700.00 | 1,618.98 |
| 10/09/15 | Cash Withdrawal 05:32p #3365 Teller | 677.45 | | 941.53 |
| 10/13/15 | ACH Electronic Debit AMERICAN EXPRESS ACH PMT 1 | 450.00 | | 491.53 |
| 10/13/15 | Debit PIN Purchase 04:17p #3365 ARCO #42068 THOUSAND OAKSCA/US00159 | 40.35 | | 451.18 |
| 10/13/15 | Debit Card Purchase 10/08 06:45a #3365 RELAY #2000 DORVAL CA/N15282 Food & Beverages | 63.24 | | 387.94 |
| 10/13/15 | Debit Card Purchase 10/08 04:05p #3365 LAX AIRPORT LOT P # LOS ANGELES CA 15082 Autos Rental, service, gas | 60.00 | | 327.94 |
| 10/13/15 | Debit Card Purchase 10/08 05:51a #3365 3Q-YOURSEF ZUCHAMB Dorval CA/N15260 Misc Transportation | 34.43 | | 293.51 |
| 10/13/15 | Debit Card Purchase 10/08 05:41p #3365 AGOURA PHARMACY AND MED AGOURA HILLS CA 15082 Food & Beverages | 6.82 | | 286.69 |
| 10/13/15 | Cash Withdrawal on 10/11* 04:42p #3365 Citibank ATM #800COMMONS WV CALABASAS CA | 100.00 | | 186.69 |
| 10/13/15 | Debit PIN Purchase 10/10 11:26a #3365 #09335 ALBERTSONS DALABASAS CA/US02154 | 57.06 | | 129.63 |
| 10/13/15 | Debit PIN Purchase 10/10 02:15p #3365 7-ELEVEN CALABASAS CA/US02159 | 4.76 | | 124.87 |
| 10/14/15 | Debit Card Purchase 10/09 09:06p #3365 FANDANGO.COM FANDANGO.COM CA 15083 Recreational Services | 38.50 | | 86.37 |
| 10/14/15 | Debit Card Purchase 10/11 04:51p #3365 SUGAR FREE MARKETS WOODLAND HILL CA 15286 Specialty Retail stores | 12.99 | | 73.38 |
| 10/14/15 | Debit Card Purchase 10/10 09:03p #3365 USC UNIV HOSP 25004008 LOS ANGELES CA 15286 Restaurant/Bar | 12.18 | | 61.20 |
| 10/14/15 | Debit Card Purchase 10/11 01:52p #3365 USC UNIV HOSP 25004008 LOS ANGELES CA 15286 Restaurant/Bar | 10.21 | | 50.99 |
| 10/14/15 | Debit Card Purchase 10/10 11:48p #3365 USC UNV HOSP 25094008 LOS ANGELES CA 15285 Restaurant/Bar | 9.29 | | 41.70 |
| 10/14/15 | Debit Card Purchase 10/08 06:21a #3365 LESTERS DELI EXPRESS MONTREAL CA/N15093 Food & Beverages | 8.64 | | 33.06 |
| 10/14/15 | Debit Card Purchase 10/10 09:19p #3365 USC UNV HOSP 25094008 LOS ANGELES CA 15286 Restaurant/Bar | 4.34 | | 28.72 |
| 10/14/15 | Debit Card Purchase 10/10 09:09p #3365 USC UNV HOSP 25004008 LOS ANGELES CA 15285 Restaurant/Bar | 2.71 | | 26.01 |

CITI000272

010/R10/4F013

## Checking    Continued

October 1 - November 1, 2015
ROBIN C DIMAGGIO
Citigold Account ▮▮2498

Page 5 of 6

### High Interest Checking ▮▮498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 10/29/15 | Deposit Teller | | 9,000.00 | 9,026.01 |
| 10/29/15 | Transfer | 4,000.00 | | 5,026.01 |
| 10/29/15 | Cash Withdrawal 02:25p #3365 Teller | 922.44 | | 4,103.57 |
| 10/29/15 | Cash Withdrawal 02:28p #3365 Teller | 55.00 | | 4,048.57 |
| 10/29/15 | Debit PIN Purchase 05:47p #3365 WAL-MART #5152 WEST HILLS CAUS02153 | 458.94 | | 3,589.63 |
| 10/30/15 | Interest for 32 days, Annual Percentage Yield Earned 0.03% | | 0.04 | 3,589.67 |
| | **Total Subtracted/Added** | 16,989.07 | 10,214.55 | |
| 11/01/15 | Closing Balance | | | 3,589.67 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus ▮▮2506

Citibank®
Savings Plus
Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 10/01/15 | Opening Balance | | | 139.66 |
| 10/31/15 | Closing Balance | | | 139.66 |

CITI 001273

010R1/04F013

CITI 001275

**October 1 - November 1, 2015** ▬2498
**Citigold Account**

Page 1 of 6

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

You can help those impacted by the recent flooding in South Carolina
by making a donation to the American Red Cross Disaster Relief.
Many people need support during this difficult time. Visit thankyou.com
to use your points to make a donation today or donate directly to
American Red Cross.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 10,364.19 | 3,589.67 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 139.66 |
| **Citigold Relationship Total** | **$10,503.85** | **$3,729.33** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.69 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 2.06 |
| **Citigold Relationship Total** | **$0.04** | **$2.75** |

* To ensure quality service, calls are randomly monitored and may be recorded.

October 1 - November 1, 2015
ROBIN C DIMAGGIO
Citigold Account                    2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $50,000-$99,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking                    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 10,364.19 |
| 10/01/15 | Debit Card Purchase 09/26 08:43a #3365 #LATCH COFFEE   LOS ANGELES  CA 15273  Retail store | 13.63 | | 10,350.56 |
| 10/01/15 | Debit Card Purchase 09/26 09:20a #3365 #LATCH COFFEE   LOS ANGELES  CA 15273  Retail store | 10.56 | | 10,340.00 |
| 10/02/15 | Debit PIN Purchase 08:56p #3365  CHEVRON/GKW VENTURES INCALABASAS  CAUSN0155 | 54.00 | | 10,286.00 |
| 10/02/15 | Transfer | 2,132.16 | | 8,153.84 |
| 10/02/15 | Cash Withdrawal 07:51p #3365  Teller | 549.73 | | 7,604.11 |
| 10/02/15 | Cash Withdrawal 07:52p #3365  Teller | 245.74 | | 7,358.37 |
| 10/02/15 | Cash Withdrawal 07:54p #3365  Teller | 200.00 | | 7,158.37 |
| 10/02/15 | Debit Card Purchase 09/30 04:56p #3365  HUDSONNEWS 5728  FLUSHING  NY 15274  Specialty Retail store | 0.98 | | 7,157.39 |
| 10/02/15 | Debit PIN Purchase 09:08p #3365  #X835 ALBERTSONS   CALABASAS  DAUB02154 | 80.05 | | 7,077.34 |
| 10/02/15 | Debit PIN Purchase 10:22p #3365  #X835 ALBERTSONS   CALABASAS  DAUB02154 | 34.02 | | 7,043.32 |
| 10/05/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 323004316 | 1,431.15 | | 5,612.17 |
| 10/05/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 326809889 | 2,000.00 | | 3,612.17 |
| 10/05/15 | Debit PIN Purchase 07:59p #3365  SHELL Service Station AGOURA HILLS CAUSN0195 | 26.00 | | 3,586.17 |

CITI160277

October 1 - November 1, 2015
ROBIN C DIMAGGIO
Citigold Account                                2498

Page 3 of 8

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking                2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/05/15 | Debit Card Purchase 10/01 08:57p #3365   OMEPLUS LUXURY CHEM 02035506540  DA 15375i Recreational Services | 45.00 | | 3,541.17 |
| 10/05/15 | Debit Card Purchase 10/01 09:39p #3365   DOMINO'S 8405   816-901-9071 CA 15375 Restaurant/Bar | 25.72 | | 3,515.45 |
| 10/05/15 | Debit Card Purchase 10/01 08:37p #3365   THE UPS STORE 1180   DALABASAS   DA 15375 Misc Business Services | 10.00 | | 3,505.45 |
| 10/05/15 | Debit PIN Purchase 12:06a #3365   #W0335 ALBERTSONS   CALABASAS   CAUS02184 | 121.50 | | 3,383.95 |
| 10/05/15 | Debit PIN Purchase 10/04 04:27p #3365   TOBACCO ROYALE   CALABASAS   CAUS02184 | 32.60 | | 3,351.35 |
| 10/05/15 | Debit PIN Purchase 07:07p #3365   CVS/PHARMACY #09 08751-Agoura   EAUS02159 | 30.00 | | 3,321.35 |
| 10/05/15 | Debit PIN Purchase 04:11p #3365   GUITAR CENTER #116   W HOLLYWOOD CAUS02157 | 28.56 | | 3,292.79 |
| 10/05/15 | Debit PIN Purchase 10/03 09:25p #3365   PETSMART INC 103   WESTLAKE VILLCAUS02159 | 27.34 | | 3,265.45 |
| 10/05/15 | Debit PIN Purchase 06:51p #3365   RITE AID STORE - 5601 AGOURA HILLS CAUS02159 | 26.09 | | 3,239.36 |
| 10/05/15 | Debit PIN Purchase 06:46p #3365   RITE AID STORE - 5938 AGOURA HILLS CAUS02159 | 24.79 | | 3,214.57 |
| 10/05/15 | Debit PIN Purchase 10/03 08:27p #3365   PETSMART INC 103   WESTLAKE VILLCAUS02159 | 14.16 | | 3,200.41 |
| 10/05/15 | Debit PIN Purchase 03:20p #3365   A2 WINE SPIRITS INC   CALABASAS   CAUS01159 | 4.75 | | 3,195.66 |
| 10/05/15 | Check # 3240 | 745.54 | | 2,450.12 |
| 10/06/15 | Deposit Teller | | 14.51 | 2,464.63 |
| 10/06/15 | Cash Withdrawal 07:24p #3365 Teller | 435.17 | | 2,029.46 |
| 10/06/15 | Debit Card Purchase 10/03 08:37p #3365   041 760 MALIBU CANYO   08007040154  CA 15376 | 750.00 | | 1,279.46 |
| 10/06/15 | Debit Card Purchase 10/02 08:00p #3365   T-MOBILE IVR PAYMENT 800 937 8997 WA 15376 Phone, Cable & Utilities | 240.74 | | 1,038.72 |
| 10/06/15 | Debit Card Purchase 10/02 05:04p #3365   LEO AND LILY   WOODLAND HILL CA 15376 Restaurant/Bar | 63.57 | | 975.15 |
| 10/06/15 | Debit Card Purchase 10/03 08:36p #3365   041 780 MALIBU CANYO   08007040154  CA 15378 | 42.00 | | 933.15 |
| 10/06/15 | Debit Card Purchase 10/02 08:23p #3365   KG JEWELERS   AGOURA HILLS CA 15376 Specialty Retail Stores | 30.00 | | 903.15 |
| 10/06/15 | Debit Card Purchase 10/03 03:47p #3365   SANTA FE DAFE   DALABASAS   CA 15378 Restaurant/Bar | 16.28 | | 886.87 |
| 10/06/15 | Debit Card Purchase 10/03 07:05p #3365   STARBUCKS #11003 WDDL   WODDLA   Woodland Hill CA 15378 Restaurant/Bar | 12.05 | | 874.82 |
| 10/06/15 | Debit Card Purchase 10/03 03:48p #3365   SANTA FE DAFE   CALABASAS   CA 15378 Restaurant/Bar | 1.09 | | 873.73 |
| 10/06/15 | Debit PIN Purchase 07:57p #3365   RITE AID STORE - 5601 AGOURA HILLS CAUS02159 | 91.37 | | 782.36 |
| 10/06/15 | Debit PIN Purchase 07:49p #3365   RALPHS 5727 KANAN ROAD AGOURA   CAUS02184 | 29.96 | | 753.40 |
| 10/07/15 | Debit Card Purchase 10/05 07:50p #3365   SEA BREEZE DENTAL CARE AGOURA HILLS CA 15378 Medical Services | 89.00 | | 664.40 |
| 10/07/15 | Debit Card Purchase 10/04 07:43p #3365   EXXONMOBIL   97654214 CALABASAS   CA 15378 Auto (rental, service, gas) | 40.00 | | 624.40 |
| 10/07/15 | Debit Card Purchase 10/03 10:02p #3365   MEDITERRANEAN PITA GRI CALABASAS   CA 15379 Restaurant/Bar | 28.30 | | 596.10 |

CITI 0001278

October 1 - November 1, 2015
ROBIN C DIMAGGIO
Citigold Account ████2498

Page 4 of 6

## Checking    Continued

Checking
Activity
Continued

**High Interest Checking** ████498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/07/15 | Debit Card Purchase 10/05 11:31a #3365 STARBUCKS #11563 WOODL Woodland Hill CA 15279 Restaurant/Bar | 20.05 | | 576.05 |
| 10/07/15 | Debit Card Purchase 10/04 07:45p #3365 TACO BELL #2106 OPS CALABASAS CA 15979 Restaurant/Bar | 16.85 | | 559.20 |
| 10/07/15 | Debit Card Purchase 10/03 10:04p #3365 MEDITERRANEAN PITA GRI DALABASAS CA 15675 Restaurant/Bar | 2.18 | | 557.02 |
| 10/08/15 | Debit Card Purchase 10/05 11:15p #3365 EXOTIC THAI AGOURA INC AGOURA HILLS CA 15280 Restaurant/Bar | 32.70 | | 524.32 |
| 10/08/15 | Debit PIN Purchase 05:59p #3365 CVS/PHARMACY #09 09751 Agoura CA/US02159 | 53.75 | | 470.57 |
| 10/08/15 | Debit PIN Purchase 05:52p #3365 CVS/PHARMACY #09 09751 Agoura CA/US02159 | 51.59 | | 418.98 |
| 10/09/15 | Deposit Teller | | 500.00 | 918.98 |
| 10/09/15 | Deposit Teller | | 700.00 | 1,618.98 |
| 10/09/15 | Cash Withdrawal 05:32p #3365 Teller | 677.45 | | 941.53 |
| 10/13/15 | ACH Electronic Debit AMERICAN EXPRESS ACH PMT | 450.00 | | 491.53 |
| 10/13/15 | Debit PIN Purchase 04:17p #3365 ARCO #42566 THOUSAND OAKSCA/US03155 | 40.35 | | 451.18 |
| 10/13/15 | Debit Card Purchase 10/08 08:45a #3365 RELAY #2092 DORVAL CAN15282 Food & Beverages | 63.24 | | 387.94 |
| 10/13/15 | Debit Card Purchase 10/08 04:05p #3365 LAX AIRPORT LOT P 4 LOS ANGELES CA 15281 Autos /(rental, service, gas) | 60.00 | | 327.94 |
| 10/13/15 | Debit Card Purchase 10/08 05:51a #3365 SQ *YOUSSEF ZUGHAIB Doral CAN16282 Misc Transportation | 34.43 | | 293.51 |
| 10/13/15 | Debit Card Purchase 10/08 05:41p #3365 KANAN PHARMACY AND MED AGOURA HILLS CA 15282 Food & Beverages | 6.82 | | 286.69 |
| 10/13/15 | Cash Withdrawal on 10/11/11 04:42p #3365 Citibank ATM #####COMMONS WV CALARASAS, CA | 100.00 | | 186.69 |
| 10/13/15 | Debit PIN Purchase 10/10 11:26a #3365 #9555 ALBERTSONS CALABASAS CAUS02154 | 57.06 | | 129.63 |
| 10/13/15 | Debit PIN Purchase 10/10 02:15p #3365 7-ELEVEN CALABASAS CAUS02155 | 4.76 | | 124.87 |
| 10/14/15 | Debit Card Purchase 10/09 09:08p #3365 FANDANGO.COM FANDANGO.COM CA 15283 Recreational Services | 38.50 | | 86.37 |
| 10/14/15 | Debit Card Purchase 10/11 04:51p #3365 SUGAR FREE MARKETS WOODLAND HILL CA 15286 Specialty Retail stores | 12.99 | | 73.38 |
| 10/14/15 | Debit Card Purchase 10/10 09:03p #3365 USC UNV HOSP 25004036 LOS ANGELES CA 15285 Restaurant/Bar | 12.18 | | 61.20 |
| 10/14/15 | Debit Card Purchase 10/11 01:52p #3365 USC UNV HOSP 25004036 LOS ANGELES CA 15285 Restaurant/Bar | 10.21 | | 50.99 |
| 10/14/15 | Debit Card Purchase 10/10 11:48p #3365 USC UNV HOSP 25004036 LOS ANGELES CA 15285 Restaurant/Bar | 9.29 | | 41.70 |
| 10/14/15 | Debit Card Purchase 10/06 06:21a #3365 LESTERS DELI EXPRESS MONTREAL CAN15293 Food & Beverages | 8.64 | | 33.06 |
| 10/14/15 | Debit Card Purchase 10/10 09:19p #3365 USC UNV HOSP 25004036 LOS ANGELES CA 15285 Restaurant/Bar | 4.34 | | 28.72 |
| 10/14/15 | Debit Card Purchase 10/10 09:09p #3365 USC UNV HOSP 25004036 LOS ANGELES CA 15285 Restaurant/Bar | 2.71 | | 26.01 |

**EX. GGG - 067**

010/R10/F013

**October 1 - November 1, 2015**    Page 5 of 6
ROBIN C DIMAGGIO
Citigold Account    2498

## Checking    Continued

### High Interest Checking    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 10/29/15 | Deposit Teller | | 9,000.00 | 9,026.01 |
| 10/29/15 | Transfer | 4,000.00 | | 5,026.01 |
| 10/29/15 | Cash Withdrawal 02:25p #3365 Teller | 922.44 | | 4,103.57 |
| 10/29/15 | Cash Withdrawal 02:28p #3365 Teller | 55.00 | | 4,048.57 |
| 10/29/15 | Debit PIN Purchase 05:47p #3365  WAL-MART #5152  WEST HILLS  CAUS02153 | 458.94 | | 3,589.63 |
| 10/30/15 | Interest for 32 days, Annual Percentage Yield Earned 0.03% | | 0.04 | 3,589.67 |
| | Total Subtracted/Added | 16,989.07 | 10,214.55 | |
| 11/01/15 | Closing Balance | | | 3,589.67 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou® Summary

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus    2506

Citibank® Savings Plus Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 10/01/15 | Opening Balance | | | 139.66 |
| 10/31/15 | Closing Balance | | | 139.66 |

CITI 001279

010-R1:04F013

**November 2 - November 30, 2015**    Page 1 of 10
**Citigold Account**    2498

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 3,589.67 | 9,941.97 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 139.66 |
| **Citigold Relationship Total** | **$3,729.33** | **$10,081.63** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.28 | 0.97 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 2.06 |
| **Citigold Relationship Total** | **$0.28** | **$3.03** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

For Citi Customers who may be impacted by the recent tragic events
We recognize that customers traveling in France and Lebanon, or with family members in the region, may face
challenges due to the recent tragic events. Should you need account assistance, we want to assure you that Citi is
here to help. Just call the number on the back of your card; we're available 24/7.

CITI 001281

Case 1:17-ap-01099-VK    Doc 50-2    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit GGG pt. 1    Page 71 of 200

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account        2498

Page 2 of 10

CITI001282

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions, and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of October in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking        2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/02/15 | Opening Balance | | | 3,509.67 |
| 11/02/15 | Deposit Teller 401 W 42ND STREET, NY NY | | 22,000.00 | 25,509.67 |
| 11/02/15 | ACH Electronic Debit 0417361 Malibu Ca WEB PMTS 1655.00 | 1,029.58 | | 24,560.09 |
| 11/02/15 | Cash Withdrawal on 10/31* 04:56p #3365 Teller | 455.90 | | 24,104.19 |
| 11/02/15 | Cash Withdrawal on 10/31* 05:00p #3365 Teller | 100.00 | | 24,004.19 |
| 11/02/15 | Debit Card Purchase 10/29 06:04p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 15300 Restaurant/Bar | 11.15 | | 23,993.04 |
| 11/02/15 | Debit Card Purchase 10/29 06:12p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 15300 Restaurant/Bar | 1.50 | | 23,991.54 |
| 11/02/15 | Cash Withdrawal on 10/31* 04:12p #3365 Citibank ATM 4900COMMONS WY, CALABASAS, CA | 520.00 | | 23,471.54 |
| 11/03/15 | ACH Electronic Debit CAS41 : Avalon C WEB PMTS  P58CL3 | 1,454.91 | | 22,016.63 |
| 11/03/15 | Debit PIN Purchase 05:02p #3365 SHELL Service Station AGOURA,  ICAUSBII150 | 56.71 | | 21,959.92 |
| 11/03/15 | Debit Card Purchase 10/29 03:17p #3365 CANYON CLEANERS AGOURA HILLS CA 15304 Misc. Personal Services | 125.50 | | 21,834.42 |
| 11/03/15 | Debit Card Purchase 10/31 12:45a #3365 BIGA-DI BEPO-THOUSAND THOUSAND OAKS CA 15300 Restaurant/Bar | 76.25 | | 21,758.17 |
| 11/03/15 | Debit Card Purchase 10/29 03:40p #3365 POSTAL ANNEX #170 AGOURA HILLS CA 15304 Specialty Retail stores | 40.00 | | 21,718.17 |

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account                    2496

Page 3 of 10

## Checking  Continued

Checking
Activity
Continued

**High Interest Checking**    2490

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/03/15 | Debit Card Purchase 10/30 03:43p #3365  BEANSCENE  AGOURA HILLS CA 15304 Restaurant/Bar | 24.23 | | 21,693.94 |
| 11/03/15 | Debit Card Purchase 10/29 02:56p #3365  THE RABBIT HOLE CAFE  AGOURA HILLS CA 15306 Restaurant/Bar | 18.53 | | 21,675.41 |
| 11/03/15 | Debit Card Purchase 10/30 03:46p #3365  BEANSCENE  AGOURA HILLS CA 15304 Restaurant/Bar | 2.50 | | 21,672.91 |
| 11/03/15 | Debit PIN Purchase 05:32p #3365  STAL ANNEX #1711  AGOURA HILLS CAUS09194 | 300.00 | | 21,372.91 |
| 11/04/15 | Cash Withdrawal 06:00p #3365  Teller | 2,500.00 | | 18,872.91 |
| 11/04/15 | Debit Card Purchase 10/31 05:18p #3365  STORE IT MOBILE  WESTLAKE VI  CA 15307 Misc Business Services | 185.00 | | 18,687.91 |
| 11/04/15 | Debit Card Purchase 11/01 07:12a #3365  NYO YELLOW CAB  LONG IS CITY NY 16307 Misc Transportation | 70.01 | | 18,617.90 |
| 11/04/15 | Debit PIN Purchase 09:47p #3365  TJ TJ MAXX  WESTLAKE  CAUS02750 | 145.94 | | 18,471.96 |
| 11/04/15 | Debit PIN Purchase 08:56p #3365  V09355 ALBERTSONS  CALABASAS  CAUS02154 | 90.80 | | 18,381.16 |
| 11/04/15 | Debit PIN Purchase 07:43p #3365  RITE AID STORE - 5639  AGOURA HILLS CAUS09159 | 86.56 | | 18,294.60 |
| 11/05/15 | ACH Electronic Debit  T-MOBILE TEL  PCS SVC | 237.82 | | 18,056.78 |
| 11/05/15 | Cash Withdrawal 06:29p #3365  Teller | 763.01 | | 17,293.77 |
| 11/05/15 | Cash Withdrawal 06:34p #3365  Teller | 100.00 | | 17,193.77 |
| 11/05/15 | Debit Card Purchase 11/02 11:35p #3365  HUDSON COMMON  NEW YORK  NY 15306 Sanitary Retail stores | 101.66 | | 17,092.11 |
| 11/05/15 | Debit Card Purchase 11/03 01:48p #3365  LAX AIRPORT LOT P-3  LOS ANGELES  CA 16306 Autos (rental, service, gas) | 90.00 | | 17,002.11 |
| 11/05/15 | Debit PIN Purchase 11/04 11:34p #3365  SPENCER GIFTS #2172  THOUSAND OAMSCAUS09159 | 184.78 | | 16,817.33 |
| 11/05/15 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 1326/PH101 | 4,076.45 | | 12,740.88 |
| 11/06/15 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 53257400 | 5,833.11 | | 6,907.77 |
| 11/06/15 | Cash Withdrawal 07:22p #3365  Teller | 4,200.00 | | 2,707.77 |
| 11/06/15 | Debit Card Purchase 11/04 04:12p #3365  POQUITO MAS  QPB WOODLAND HILL CA 15306 Restaurant/Bar | 47.58 | | 2,660.19 |
| 11/06/15 | Debit Card Purchase 11/04 08:04p #3365  SQ *PACIFIC COMPUTERS  Calabasas  CA 16306 Misc Personal Services | 45.00 | | 2,615.19 |
| 11/06/15 | Debit Card Purchase 11/04 10:38p #3365  PANDA EXPRESS #1667  THOUSAND OAKS CA 16306 Restaurant/Bar | 10.32 | | 2,604.87 |
| 11/06/15 | Debit PIN Purchase 09:39p #3365  TJ TJ MAXX  WESTLAKE  CAUS02156 | 103.46 | | 2,501.41 |
| 11/06/15 | Debit PIN Purchase 08:01p #3365  RITE AID STORE - 5639  AGOURA HILLS CAUS09159 | 35.57 | | 2,465.84 |
| 11/09/15 | Reversal of Debit PIN Purchase  ROSS STORES #16  THOUSAND OAMSCAUS02953 | | 26.86 | 2,492.70 |
| 11/09/15 | Deposit  Teller | | 11,000.00 | 13,492.70 |
| 11/09/15 | Debit PIN Purchase 11/08 03:24p #3365  7-ELEVEN  CALABASAS  CAUS00106 | 50.00 | | 13,442.70 |
| 11/09/15 | Transfer | 4,573.83 | | 8,868.87 |
| 11/09/15 | Cash Withdrawal 06:20p #3365  Teller | 5,446.70 | | 3,422.17 |

CITI001283

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account       2498

Page 4 of 10

## Checking    Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/08/15 | Debit Card Purchase 11/04 05:02p #3365  IN INTERSTATE VAPE IN 323-3475924  CA 15318<br>Specialty Retail store | 174.18 | | 3,247.99 |
| 11/09/15 | Debit Card Purchase 11/05 12:06p #3365  STARBUCKS #11699 WOODL Woodland Hil CA 15919<br>Restaurant/Bar | 8.00 | | 3,239.99 |
| 11/09/15 | Cash Withdrawal on 11/08 03:20p #3365  ATM 4919 LAS VIRGENES RD CALABASAS  CAUS0C1 | 200.00 | | 2,939.99 |
| 11/09/15 | Cash Withdrawal on 11/08 03:21p #3365  ATM 4919 LAS VIRGENES RD CALABASAS  CAUS021 | 200.00 | | 2,739.99 |
| 11/09/15 | Debit PIN Purchase 11/06 07:43p #3365  COSTCO WHSE #0117  WESTLAKE VILLCAUS02153 | 156.80 | | 2,583.19 |
| 11/09/15 | Debit PIN Purchase 11/06 10:45p #3365  ROSS STORES #16  THOUSAND OAKSCAUS02053 | 117.08 | | 2,466.11 |
| 11/09/15 | Debit PIN Purchase 11/07 04:17p #3365  PETSMART IND 103  WESTLAKE VILLCAUS92198 | 71.22 | | 2,394.89 |
| 11/09/15 | Debit PIN Purchase 11/07 03:34p #3365  CVS/PHARMACY #09 09791-Agoura  CAUS92198 | 65.00 | | 2,329.89 |
| 11/09/15 | Debit PIN Purchase 11/08 11:12p #3365  PARKWAY KABOB & GRILL CALABASAS  CAUS02158 | 37.93 | | 2,291.96 |
| 11/09/15 | Debit PIN Purchase 11/08 04:42p #3365  CHEVRON/FARHAD MONAGIEM WESTLAKE VILLCAUS02156 | 21.94 | | 2,270.02 |
| 11/10/15 | Debit Card Purchase 11/07 02:59p #3365  SO PACIFIC COMPUTERS Calabasas  CA 15313<br>Misc Personal Services | 206.00 | | 2,064.02 |
| 11/10/15 | Debit Card Purchase 11/05 01:31p #3365  SCHROEDER AND SCHROEDE AGOURA HILLS CA 15311<br>Medical Services | 45.00 | | 2,019.02 |
| 11/10/15 | Debit Card Purchase 11/07 01:11a #3365  EDWARDS CALABASAS STDM CALABASAS  CA 15311<br>Recreational Services | 24.00 | | 1,995.02 |
| 11/10/15 | Debit Card Purchase 11/05 04:10p #3365  SANTA FE CAFE  DALABASAS  CA 15311<br>Restaurant/Bar | 15.96 | | 1,976.06 |
| 11/10/15 | Debit Card Purchase 11/07 11:18p #3365  CALABASAS MARKET & L/O CALABASAS  CA 15319<br>Restaurant/Bar | 17.95 | | 1,958.11 |
| 11/10/15 | Debit Card Purchase 11/06 11:14p #3365  CALABASAS MARKET & L/O CALABASAS  CA 15313<br>Restaurant/Bar | 17.59 | | 1,940.52 |
| 11/10/15 | Debit Card Purchase 11/05 09:57p #3365  CALABASAS MARKET & L/O CALABASAS  CA 15721<br>Restaurant/Bar | 16.34 | | 1,924.18 |
| 11/10/15 | Debit Card Purchase 11/05 04:16p #3365  CAFE OLE  CALABASAS  CA 15311<br>Restaurant/Bar | 14.25 | | 1,909.93 |
| 11/10/15 | Debit Card Purchase 11/08 03:28p #3365  STARBUCKS #08891 DALAB Calabasas  CA 15315<br>Restaurant/Bar | 12.10 | | 1,897.83 |
| 11/10/15 | Debit Card Purchase 11/08 03:35p #3365  STARBUCKS #Intstrp DALAB Calabasas  CA 15319<br>Restaurant/Bar | 6.70 | | 1,891.13 |
| 11/12/15 | Debit PIN Purchase 11/11 06:30p #3365  CHEVRON/OAW VENTURES INCALABASA  CAUS00169 | 64.50 | | 1,826.63 |
| 11/12/15 | Debit Card Purchase 11/10 12:12a #3365  MERCADO ON CANUENGA LL LOS ANGELES  CA 15314<br>Restaurant/Bar | 139.52 | | 1,687.11 |
| 11/12/15 | Debit Card Purchase 11/09 03:05a #3365  JACK IN THE BOX #3110P'S CALABASAS  CA 15314<br>Restaurant/Bar | 15.63 | | 1,671.48 |
| 11/12/15 | Debit Card Purchase 11/09 07:04p #3365  STARBUCKS #00885 AGOUR Agoura  CA 15314<br>Restaurant/Bar | 5.80 | | 1,665.68 |
| 11/12/15 | Debit PIN Purchase 11/11 06:49p #3365  THE UPS STORE #1661 CALABASAS  CAUS00175 | 55.64 | | 1,609.84 |

Checking Activity Continued

CITI001284

CITI001285

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account          2498

Page 5 of 10

## Checking    *Continued*

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/12/15 | Debit PIN Purchase 11/11 06:29p #3365 CHEVRON/DAW VENTURES CALABASAS CAUS02158 | 5.53 | | 1,604.31 |
| 11/13/15 | Debit Card Purchase 11/06 09:03p #3365 MEDITERRANEAN PTA GRI CALABASAS CA 19315 Restaurant/Bar | 42.44 | | 1,561.87 |
| 11/13/15 | Debit Card Purchase 11/10 01:33p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 19315 Restaurant/Bar | 29.25 | | 1,532.62 |
| 11/13/15 | Debit Card Purchase 11/11 03:29a #3365 JACK IN THE BOX 6910/QPS CALABASAS CA 19316 Restaurant/Bar | 26.21 | | 1,506.41 |
| 11/13/15 | Debit Card Purchase 11/10 02:02a #3365 HH SMOKE SHOP LOS ANGELES CA 19315 Specialty Retail stores | 13.07 | | 1,493.34 |
| 11/13/15 | Debit Card Purchase 11/10 02:04a #3365 HH SMOKE SHOP LOS ANGELES CA 15815 Specialty Retail stores | 10.89 | | 1,482.45 |
| 11/13/15 | Debit Card Purchase 11/11 01:10p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 19316 Restaurant/Bar | 8.65 | | 1,473.80 |
| 11/13/15 | Debit Card Purchase 11/11 02:18p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 11/316 Restaurant/Bar | 8.20 | | 1,465.60 |
| 11/13/15 | Debit Card Purchase 11/11 12:05p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 19316 Restaurant/Bar | 5.40 | | 1,460.20 |
| 11/13/15 | Debit PIN Purchase 08:50p #3365 BANFIELD 0163 WESTLAKE VILLCAUS02007 | 535.58 | | 924.62 |
| 11/13/15 | Debit PIN Purchase 11/12 11:56p #3365 BEDBATH&BEYOND# BEDBATHTHOUSAND OAKSCAUS02197 | 205.55 | | 719.07 |
| 11/13/15 | Debit PIN Purchase 12:34a #3365 #98335 ALNERT&ONS CALABASAS CAUS0019p1 | 18.34 | | 700.73 |
| 11/16/15 | Debit PIN Purchase 11/13 11:15p #3365 RALPHS 21140 VENTURA BLWOODLAND HILLCAUS00135 | 27.25 | | 673.48 |
| 11/16/15 | Debit PIN Purchase 11/13 10:49p #3365 MIKE PLY THOUSAND OAKSCAUS00138 | 13.75 | | 659.73 |
| 11/16/15 | Debit Card Purchase 11/11 05:26p #3365 SUBWAY 00519888 AGOURA HILLS CA 19312 Restaurant/Bar | 22.18 | | 637.55 |
| 11/16/15 | Debit Card Purchase 11/13 12:23a #3365 JACK IN THE BOX 6910/QPS CALABASAS CA 19317 Restaurant/Bar | 19.77 | | 617.78 |
| 11/16/15 | Debit PIN Purchase 11/14 12:34a #3365 GELSONS MARKETS #6 TARZANA CAUS02154 | 45.37 | | 572.41 |
| 11/16/15 | Debit PIN Purchase 11/18 10:48p #3365 MIKE PLY THOUSAND OAKSCAUS00288 | 3.24 | | 569.17 |
| 11/17/15 | Deposit Teller | | 150.00 | 719.17 |
| 11/17/15 | Cash Withdrawal 02:32p #3365 Teller | 100.00 | | 619.17 |
| 11/17/15 | Debit Card Purchase 11/14 02:14p #3365 PROV TARZANA CAFETERIA TARZANA CA 16320 Food & Beverages | 7.90 | | 611.27 |
| 11/18/15 | Deposit Teller | | 22,000.00 | 22,611.27 |
| 11/18/15 | Debit PIN Purchase 06:55p #3365 SHELL Service Station WOODLAND HILLCAUS00165 | 38.00 | | 22,573.27 |
| 11/18/15 | Debit Card Purchase 11/14 06:26p #3365 TOBACCO ROYALE CALADABA5 CA 19321 Specialty Retail stores | 5.75 | | 22,567.52 |
| 11/18/15 | Debit Card Purchase 11/16 03:26p #3365 STAPLES 00115473 BURBANK CA 15321 Specialty Retail stores | 1.73 | | 22,565.79 |
| 11/18/15 | Debit PIN Purchase 01:22p #3365 ABC COMPOUNDING PHARMA ENCINO CAUS05159 | 52.95 | | 22,512.84 |

**EX. GGG - 073**

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account

2498

Page 6 of 10

## Checking

Continued

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|------------------|--------------|---------|
| 11/19/15 | Debit PIN Purchase 02:38p #3365 7-ELEVEN DALABASAS CAUS000189 | 36.67 | | 22,476.17 |
| 11/19/15 | Debit Card Purchase 11/16 08:15p #3365 CANYON MEDICAL CENT Newbury Park CA 10232 Medical Services | 132.00 | | 22,344.17 |
| 11/20/15 | Debit Card Purchase 11/18 05:38p #3365 BEAUTYHABIT WESTLAKE VILL CA 16324 Specialty Retail stores | 112.61 | | 22,231.56 |
| 11/20/15 | Debit Card Purchase 11/18 03:15p #3365 ROBBYS COFFEE SHOP WOODLAND HILL CA 16003 Restaurant/Bar | 31.13 | | 22,200.43 |
| 11/23/15 | Reversal of Debit PIN Purchase BEDBATH&BEYOND# BEDBATH#WOODLAND HILLCAUS00153 | | 28.42 | 22,228.85 |
| 11/23/15 | Deposit on 11/21* Teller | | 2,000.00 | 24,226.85 |
| 11/23/15 | Deposit Teller | | 3,000.00 | 27,228.85 |
| 11/23/15 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 338025196 | 65.16 | | 27,163.69 |
| 11/23/15 | Debit PIN Purchase 05:27p #3365 ARCO #4214 WOODLAND HILLCAUS00138 | 54.85 | | 27,108.84 |
| 11/23/15 | Debit PIN Purchase 11/21 08:34p #3365 SHELL Service Statim AGOURA CALIS00155 | 28.50 | | 27,080.34 |
| 11/23/15 | Cash Withdrawal 06:03p #3365 Teller | 1,000.00 | | 26,080.34 |
| 11/23/15 | Cash Withdrawal 06:00p #3365 Teller | 126.81 | | 25,953.53 |
| 11/23/15 | Debit Card Purchase 11/18 03:31p #3365 CANYON MEDICAL CENT Newbury Park CA 16324 Medical Services | 92.00 | | 25,861.53 |
| 11/23/15 | Debit Card Purchase 11/19 12:36p #3365 BLU JAM CAFE MULHOLLAW WOODLAND HILL CA 15324 Restaurant/Bar | 73.93 | | 25,787.60 |
| 11/23/15 | Debit Card Purchase 11/18 06:54p #3365 SHELL OIL 5744448847081 WOODLAND HILL CA 15324 Autos fental service, gas | 36.87 | | 25,750.73 |
| 11/23/15 | Debit Card Purchase 11/19 10:27p #3365 GREEN BAGS THAI RESTA CALABASAG CA 15324 Restaurant/Bar | 35.97 | | 25,714.76 |
| 11/23/15 | Debit Card Purchase 11/18 02:37p #3365 IN INTERSTATE VAPE IN 323-2475024 CA 15324 Specialty Retail stores | 13.08 | | 25,701.68 |
| 11/23/15 | Debit PIN Purchase 06:34p #3365 GELSON'S MARKETS #1 CALABASAS CAUS02154 | 174.99 | | 25,526.69 |
| 11/23/15 | Debit PIN Purchase 06:53p #3365 GELSON'S MARKETS #11 CALABASAS CAUS02194 | 157.58 | | 25,369.11 |
| 11/23/15 | Debit PIN Purchase 11/21 02:05p #3365 RITE AID STORE - 5509 AGOURA HILLS CAUS00189 | 27.86 | | 25,341.25 |
| 11/24/15 | ACH Electronic Debit CASH1 - Avalon C WEB PMTS QTNBP3 | 35.00 | | 25,306.25 |
| 11/24/15 | ACH Electronic Debit 041790 Malibu Ca WEB PMT3 LHDOK2 | 1,950.34 | | 23,355.91 |
| 11/24/15 | Debit Card Purchase 11/20 01:48p #3365 SEA BREEZE DENTAL CARE AGOURA HILLS CA 15305 Medical Services | 2,000.00 | | 21,355.91 |
| 11/24/15 | Debit Card Purchase 11/22 08:12p #3365 JOHN VARVATOS MALIBU MALIBU CA 15327 Specialty Retail stores | 1,741.82 | | 19,614.09 |
| 11/24/15 | Debit Card Purchase 11/20 09:47p #3365 USA 3DRY 9871 8R0 ST PR SANTA MONICA CA 15325 Specialty Retail stores | 260.06 | | 19,354.03 |
| 11/24/15 | Debit Card Purchase 11/20 04:11p #3365 T-MOBILE IVR PAYMENT 800-937-8997 WA 16805 Phone, Cable & Utilities | 224.52 | | 19,129.51 |
| 11/24/15 | Debit Card Purchase 11/18 11:15p #3365 GRESINA RISTORANTE AGOURA HILLS CA 15355 Restaurant/Bar | 175.80 | | 18,953.71 |

CITI1002386

CITI001287

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account                2498

Page 7 of 10

## Checking    Continued

**Checking Activity Continued**

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/24/15 | Debit Card Purchase 11/22 03:05a #3365   DAN TANA   WEST HOLLYWOO CA 10327 Restaurant/Bar | 175.00 | | 18,778.71 |
| 11/24/15 | Debit Card Purchase 11/22 01:52a #3365 THOUGADOUR ENTENPRISES WEST HOLLYWOO CA 19327 Restaurant/Bar | 129.00 | | 18,649.71 |
| 11/24/15 | Debit Card Purchase 11/19 11:10p #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS CA 19305 Recreational Services | 74.50 | | 18,575.21 |
| 11/24/15 | Debit Card Purchase 11/22 03:53a #3365   PADRI ITALIAN CUISINE AGOURA HILLS CA 19327 Restaurant/Bar | 47.06 | | 18,528.15 |
| 11/24/15 | Debit Card Purchase 11/21 01:57p #3365   KS JEWELERS   AGOURA HILLS CA 19327 Specialty Retail stores | 30.00 | | 18,498.15 |
| 11/24/15 | Debit Card Purchase 11/22 04:25p #3365   DELTA  00891922??803 LOS ANGELES  CA 19327 Airlines & Airports | 29.00 | | 18,469.15 |
| 11/24/15 | Debit Card Purchase 11/21 08:35p #3365   SHELL OIL 574443655933 AGOURA   CA 19327 Autos (rental, service, gas) | 26.29 | | 18,442.86 |
| 11/24/15 | Debit Card Purchase 11/22 04:26p #3365   DELTA  00680027609?81 LOS ANGELES  CA 19327 Airlines & Airports | 25.00 | | 18,417.86 |
| 11/24/15 | Debit Card Purchase 11/21 11:01a #3365   MCDONALD'S F5849   STUDIO CITY  CA 19327 Restaurant/Bar | 19.67 | | 18,398.19 |
| 11/24/15 | Debit Card Purchase 11/19 03:26p #3365   JERRY'S FAMOUS DELI   WOODLAND HILL CA 19305 Restaurant/Bar | 14.12 | | 18,384.07 |
| 11/24/15 | Debit Card Purchase 11/21 03:10p #3365   STARBUCKS #0668 CALAB Calabasas  CA 19327 Restaurant/Bar | 9.75 | | 18,374.32 |
| 11/24/15 | Debit Card Purchase 11/22 02:17p #3365   COFFEE BEAN STORE   WOODLAND HILL CA 19327 Restaurant/Bar | 9.58 | | 18,364.74 |
| 11/24/15 | Debit Card Purchase 11/21 12:43p #3365 THOUSAND OAKS TOYOTA  THOUSAND OAKS CA 19327 Autos (rental, service, gas) | 6.97 | | 18,357.77 |
| 11/24/15 | Debit Card Purchase 11/21 08:01p #3365   STARBUCKS #08456 CALAB Calabasas   CA 19331 Restaurant/Bar | 2.45 | | 18,355.32 |
| 11/24/15 | Debit PIN Purchase 02:25p #3365   BEST BUY #116   CANOGA PARK CAUS80167 | 362.40 | | 17,992.92 |
| 11/24/15 | Debit PIN Purchase 05:30p #3365   IPHONEFIX1   AGOURA HILLS CAUS00078 | 146.74 | | 17,846.18 |
| 11/24/15 | Debit PIN Purchase 07:54p #3365   P0835 ALBERTSONE   CALABASAS   CAUS02194 | 103.95 | | 17,742.23 |
| 11/25/15 | Transfer | 329.39 | | 17,412.84 |
| 11/25/15 | Debit Card Purchase 11/22 11:17p #3365   THE OLD PLACE INC   AGOURA HILLS CA 19388 Restaurant/Bar | 317.50 | | 17,095.34 |
| 11/25/15 | Debit Card Purchase 11/22 02:12p #3365   JERRY'S FAMOUS DELI   WOODLAND HILL CA 19330 Restaurant/Bar | 27.30 | | 17,068.04 |
| 11/25/15 | Cash Withdrawal 11:57a #3365   Citibank ATM 22060 VNTURA  WDLAND HLLS, CA | 200.00 | | 16,868.04 |
| 11/27/15 | Debit Card Purchase Return 11/24 #3365   BEST BUY  00001194 CANOGA PARK CA 19329 Specialty Retail stores | | 29.91 | 16,897.95 |
| 11/27/15 | Debit PIN Purchase 10:21p #3365   SHELL Service Station AGOURA   CAUS00155 | 49.92 | | 16,848.03 |
| 11/27/15 | Debit Card Purchase 11/23 02:39p #3365   HUDOS AGOURA HILLS   AGOURA HILLS CA 19209 Restaurant/Bar | 68.35 | | 16,779.68 |

**EX. GGG - 075**

CITI001288

unindexed

November 2 - November 30, 2015
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 8 of 10

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/27/15 | Debit Card Purchase 11/24 06:35p #2365  DLEO HAIR SALON  OAK PARK  CA 13929  Misc Personal Services | 60.00 | | 16,719.68 |
| 11/27/15 | Debit Card Purchase 11/24 03:46p #3365  STARBUCKS #0586 CALAB Calabasas  CA 16926  Restaurant/Bar | 29.10 | | 16,690.58 |
| 11/27/15 | Debit Card Purchase 11/24 12:47p #3365  STARBUCKS #11509 WODDL Woodland Hill CA 15820  Restaurant/Bar | 17.25 | | 16,673.33 |
| 11/27/15 | Debit Card Purchase 11/24 09:33p #3365  JACK IN THE BOX #31OP5 CALABASAS  CA 15929  Restaurant/Bar | 11.63 | | 16,661.70 |
| 11/27/15 | Debit Card Purchase 11/24 06:01p #3365  BEANSCENE CAFE WINE BA OAK PARK  CA 15929  Restaurant/Bar | 6.75 | | 16,654.95 |
| 11/27/15 | Debit PIN Purchase 11/26 05:05p #3365  #00216 ALBERTSONS  CALABASAS  CAUS/0184 | 87.65 | | 16,567.30 |
| 11/27/15 | Debit PIN Purchase 11/26 10:51a #3365  GELSON'S MARKET8 #11  CALABASAS  CAUS/20184 | 51.75 | | 16,515.55 |
| 11/30/15 | Debit PIN Purchase 11/29 04:19p #3365  7-ELEVEN  CALABASAS  DAUS00150 | 32.00 | | 16,483.55 |
| 11/30/15 | Debit PIN Purchase 11/28 06:02p #3365  CHEVRON/REGENT PROPERTY WOODLAND HILL CAUS00188 | 16.01 | | 16,467.54 |
| 11/30/15 | Cash Withdrawal 04:54p #3365  Teller | 5,150.03 | | 11,317.51 |
| 11/30/15 | Debit Card Purchase 11/24 06:20p #3365  NORTH RANCH SELF STORA 08182533900  CA 16988  Misc Business Services | 166.50 | | 11,151.01 |
| 11/30/15 | Debit Card Purchase 11/24 06:32p #3365  NORTH RANCH SELF STORA 08182533900  CA 16988  Misc Business Services | 161.10 | | 10,989.91 |
| 11/30/15 | Debit Card Purchase 11/24 07:17p #3365  SCHROEDER AND SCHROEDE AGOURA HILLS CA 15300  Medical Services | 45.00 | | 10,944.91 |
| 11/30/15 | Debit Card Purchase 11/25 07:46p #3365  JACK IN THE BOX #05OP5 WOODLAND HILL CA 15300  Restaurant/Bar | 33.41 | | 10,911.50 |
| 11/30/15 | Debit Card Purchase 11/25 12:26p #3365  STARBUCKS #11602 WOODL Woodland Hill CA 15320  Restaurant/Bar | 28.15 | | 10,883.35 |
| 11/30/15 | Debit Card Purchase 11/25 12:03p #3365  STARBUCKS #11603 WOODL Woodland Hill CA 15320  Restaurant/Bar | 17.35 | | 10,866.00 |
| 11/30/15 | Debit PIN Purchase 11/28 11:55p #3365  TARGET T-2010 30740 Northwestern VISCAUS09164 | 765.81 | | 10,100.19 |
| 11/30/15 | Debit PIN Purchase 11/28 06:23p #3365  CVS/PHARMACY #02 08751-Agoura  CAUS02158 | 70.00 | | 10,030.19 |
| 11/30/15 | Debit PIN Purchase 12:15a #3365  CVS/PHARMACY #08 09715-Thousand OaksCAUS02159 | 35.24 | | 9,994.95 |
| 11/30/15 | Debit PIN Purchase 11/28 03:55p #3365  BTAL ANNEX #170  AGOURA HILLS CAUS02184 | 21.58 | | 9,973.37 |
| 11/30/15 | Debit PIN Purchase 11/28 04:11p #3365  CVS/PHARMACY #04 08751-Agoura  CAUS02150 | 16.90 | | 9,956.47 |
| 11/30/15 | Debit PIN Purchase 11/29 04:18p #3365  7-ELEVEN  CALABASAS  DAUS02158 | 8.53 | | 9,947.94 |
| 11/30/15 | Debit PIN Purchase 04:19p #3365  PARK WEST PHARMACY INC WEST HILLS  CAUS02169 | 6.25 | | 9,941.69 |
| 11/30/15 | Interest for 29 days,  Annual Percentage Yield Earned 0.03% | | 0.28 | 9,941.97 |
| | **Total Subtracted/Added** | 53,883.17 | 60,235.47 | |
| 11/30/15 | **Closing Balance** | | | 9,941.97 |

All transaction times and dates reflected are based on Eastern Time.

† Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

EX. GGG - 076

CITI 001289



010/R1/04F013

**November 2 - November 30, 2015**     Page 9 of 10
ROBIN C DIMAGGIO
Citigold Account                2498

## Checking   Continued

ThankYou®
Summary

**ThankYou® Points Summary**

Points from checking account and other products and services     600

Total Points forwarded to Citi® ThankYou® Rewards     600

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus      506**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 11/01/15 | Opening Balance | | | 139.66 |
| 11/30/15 | Closing Balance | | | 139.66 |

**EX. GGG - 077**

010R1/04F013

**December 1 - January 3, 2016** 2498    Page 1 of 9
Citigold Account

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 9,941.97 | 1,520.99 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 139.66 |
| **Citigold Relationship Total** | **$10,081.63** | **$1,660.65** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.07 | 1.04 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 2.06 |
| **Citigold Relationship Total** | **$0.07** | **$3.10** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

If you have a Citibank(R) Savings Plus Account, Citibank(R) Money Market Plus Account, Citibank (R) Ultimate Savings
Account, Preferred Money Market Account, or an Insured Money Market Account. The previously communicated
change in interest calculation for these accounts effective March 21, 2016 has changed to March 7, 2016. At that time
if the account is closed before the end of the monthly statement period, interest will be paid for the number of days the
account was open during the period in accordance with the daily balance method effective March 7, 2016.

CITI 001291

**December 1 - January 3, 2016**
ROBIN C DIMAGGIO
Citigold Account     2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of November in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
| --- | --- |
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**High Interest Checking**     2498

| Checking Activity | Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- | --- |
| | 12/01/15 | Opening Balance | | | 9,941.97 |
| | 12/01/15 | Deposit Teller | | 760.00 | 10,701.97 |
| | 12/01/15 | Debit PIN Purchase 07:21p #3365  SHELL Service Station  CALABASAS  CALIB00158 | 39.05 | | 10,662.92 |
| | 12/01/15 | Cash Withdrawal 06:06p #3365  Teller | 200.00 | | 10,462.92 |
| | 12/01/15 | Debit Card Purchase 11/29 01:14a #3365  BOAR DOUGH TASTING HOG AGOURA HILLS  CA 19334  Restaurant/Bar | 190.63 | | 10,272.39 |
| | 12/01/15 | Debit Card Purchase 11/27 10:04p #3365  WESTLAKE INN RIDGES  WESTLAKE VLG  CA 19334  Restaurant/Bar | 121.62 | | 10,150.77 |
| | 12/01/15 | Debit Card Purchase 11/28 08:34p #3365  ITALIA DELI & BAKE  AGOURA HILLS  CA 19334  Restaurant/Bar | 81.97 | | 10,068.80 |
| | 12/01/15 | Debit Card Purchase 11/27 10:29p #3365  LAL MIRCH  AGOURA HILLS  CA 19332  Restaurant/Bar | 17.44 | | 10,051.36 |
| | 12/01/15 | Debit Card Purchase 11/28 05:09p #3365  STARBUCKS #11603 WOODL Woodland Hill CA 19334 | 10.20 | | 10,041.16 |
| | 12/01/15 | Debit Card Purchase 11/27 10:40p #3365  CALABASAS MARKET & LIQ CALABASAS  CA 19334  Restaurant/Bar | 9.47 | | 10,031.69 |
| | 12/01/15 | Debit Card Purchase 11/28 04:41p #3365  STARBUCKS #11603 WOODL Woodland Hill CA 19334  Restaurant/Bar | 9.00 | | 10,022.69 |
| | 12/01/15 | Debit PIN Purchase 12:27a #3365  T J T J MAXX  WESTLAKE  CALIB00156 | 367.71 | | 9,654.98 |

December 1 - January 3, 2016
ROBIN C DIMAGGIO
Citigold Account
2498

Page 2 of 9

## Checking — Continued

### High Interest Checking: 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/01/15 | Debit PIN Purchase 07:49p #3365  THE UPS STORE #1990  CALABASAS  DAU502173 | 25.86 | | 9,629.12 |
| 12/01/15 | Debit PIN Purchase 02:11p #3365  FRYS ELECTRONICS  #9WOODLAND HLLS CAU502157 | 16.34 | | 9,612.78 |
| 12/01/15 | Debit PIN Purchase 01:46a #3365  46666 ALBERTSONS  CALABASAS  CAU502154 | 16.25 | | 9,596.53 |
| 12/01/15 | Debit PIN Purchase 12:51a #3365  RITE AID STORE -5609  AGOURA HILLS CAU500169 | 13.96 | | 9,582.57 |
| 12/02/15 | Reversal of Debit PIN Purchase  TARGET T-2810 30740 RunWestlake VINCAU506154 | | 122.67 | 9,705.24 |
| 12/02/15 | Debit PIN Purchase 12/01 10:51p #3365  SHELL Service Station  AGOURA  CAU503955 | 30.90 | | 9,674.34 |
| 12/02/15 | Cash Withdrawal 04:43p #3365  Teller | 400.00 | | 9,274.34 |
| 12/02/15 | Debit Card Purchase 11/28 08:24p #3365  STORE IT MOBILE  WESTLAKE VI  CA 19339  Misc Business Services | 185.00 | | 9,089.34 |
| 12/02/15 | Debit Card Purchase 11/25 #3365  CA 19339  Autos rental, service, gas) | 103.11 | | 8,986.23 |
| 12/02/15 | Cash Withdrawal 01:26p #3365  Non Citi ATM HSBC  ENCINO  CAU5001 | 23.00 | | 8,963.23 |
| 12/02/15 | Debit PIN Purchase 12/01 10:55p #3365  SHELL Service Station  AGOURA  CAU780155 | 11.08 | | 8,952.15 |
| 12/03/15 | ACH Electronic Debit  CA841 - Anatm C WEB PMTS  6TLICJ3 | 1,366.00 | | 7,586.15 |
| 12/03/15 | Debit PIN Purchase 12/02 11:08p #3365  ADOBE PETROLEUM INC  AGOURA  CAU500195 | 70.90 | | 7,515.25 |
| 12/03/15 | Debit Card Purchase 11/30 06:09p #3365  FOUR SEASONS WLAKE FB WESTLAKE VILL CA 19339  Restaurant/Bar | 19.17 | | 7,496.08 |
| 12/03/15 | Debit Card Purchase 11/30 03:53p #3365  SUBWAY  00600796 WEST HILLS  CA 19335  Restaurant/Bar | 17.94 | | 7,478.14 |
| 12/03/15 | Debit Card Purchase 12/01 01:33p #3365  STARBUCKS #11693 WOODL Woodland Hill CA 13336  Restaurant/Bar | 4.75 | | 7,473.39 |
| 12/03/15 | Cash Withdrawal 12:35p #3365  Citibank ATM 3067 - 1000 OKB, W LKE VL  CA | 300.00 | | 7,173.39 |
| 12/03/15 | Debit PIN Purchase 09:09p #3365  CVS/PHARMACY #09 09757-Agoura  CAU500199 | 97.79 | | 7,075.60 |
| 12/03/15 | Debit PIN Purchase 09:10p #3365  CVS/PHARMACY #09 09757-Agoura  CAU500199 | 50.00 | | 7,025.60 |
| 12/04/15 | Debit Card Purchase Return 12/01 #3365  BED BATH & BEYOND #138 THOUSAND OAKS CA 15337  Specialty Retail Stores | | 77.39 | 7,102.99 |
| 12/04/15 | Debit PIN Purchase 12/03 11:04p #3365  SHELL Service Station  CALABASAS  CAU500156 | 36.00 | | 7,066.99 |
| 12/04/15 | Debit Card Purchase 12/01 06:43p #3365  SUR LA TABLE THOUSNDOA NORTHRIDGE  CA 19337  Specialty Retail stores | 123.63 | | 6,943.36 |
| 12/04/15 | Debit Card Purchase 12/02 12:23a #3365  JEANNINE S  WESTLAKE VLG CA 15339  Restaurant/Bar | 77.46 | | 6,865.90 |
| 12/04/15 | Debit Card Purchase 12/02 03:01p #3365  VENTURA W. CAR WASH  WOODLAND HLLS CA 19337  Auto rental, service, gas) | 74.88 | | 6,791.02 |
| 12/04/15 | Debit Card Purchase 12/01 12:05p #3365  HUvDOG AGOURA HILL  AGOURA HILLS  CA 19337  Restaurant/Bar | 66.68 | | 6,724.34 |
| 12/04/15 | Debit Card Purchase 12/02 02:36p #3365  BLU JAM CAFE MULHOLLAR WOODLAND HILL CA 19337  Restaurant/Bar | 54.10 | | 6,670.24 |
| 12/04/15 | Debit Card Purchase 11/30 #3365  MEDITERRANEAN PITA GRI CALABASAS  CA 19337  Restaurant/Bar | 49.00 | | 6,621.24 |

CITI/003293

December 1 - January 3, 2016
ROBIN C DIMAGGIO
Citigold Account ▮▮2498

Page 4 of 9

## Checking    Continued

**High Interest Checking** ▮▮2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/04/15 | Debit Card Purchase 12/02 12:28a #3365  JEANNINE S  WESTLAKE VLG CA 15307  Restaurant/Bar | 42.70 | | 6,578.54 |
| 12/04/15 | Debit Card Purchase 12/02 05:33p #3365  BEAUTYHABIT  WESTLAKE VILLA CA 19337  Specialty Retail Store | 32.25 | | 6,546.29 |
| 12/04/15 | Debit Card Purchase 12/02 12:53p #3365  FREDRIC E WEISS M.D.I 818-5014271  DA 10307  Medical Services | 30.00 | | 6,516.29 |
| 12/04/15 | Debit Card Purchase 12/01 04:53p #3365  CORNER BAKERY  THOUSAND OAKS CA 15337  Restaurant/Bar | 14.86 | | 6,501.43 |
| 12/07/15 | Debit PIN Purchase 12/06 03:49p #3365  SHELL Service Station ONTARIO  CAUS00165 | 55.00 | | 6,446.43 |
| 12/07/15 | Debit PIN Purchase 12/06 05:59p #3365  SHELL Service Station WESTMORLAND  CAUS00125 | 27.00 | | 6,419.43 |
| 12/07/15 | Debit Card Purchase 12/02 10:46p #3365  GRISSINI RISTORANTE  AGOURA HILLS CA 15308  Restaurant/Bar | 212.65 | | 6,206.78 |
| 12/07/15 | Debit Card Purchase 12/03 09:14p #3365  AGOURA MEADOWS HEALTH AGOURA    CA 15308  Food & Beverage | 49.31 | | 6,157.47 |
| 12/07/15 | Cash Withdrawal on 12/06/ 08:27p #3365  WINTERHAVEN, CAUS021  Non Cili ATM #00 QUECHAN ROAD | 303.50 | | 5,853.97 |
| 12/07/15 | Debit PIN Purchase 12/06 03:44p #3365  TA ONTARIO    ONTARIO    CAUS00245 | 8.01 | | 5,845.96 |
| 12/07/15 | Debit PIN Purchase 12/06 08:03p #3365  SHELL Service Station WESTMORLAND  CAUS00155 | 4.23 | | 5,841.73 |
| 12/08/15 | Debit PIN Purchase 01:23a #3365  SHELL Service Station CALIMESA    CAUS00185 | 56.00 | | 5,785.73 |
| 12/08/15 | Cash Withdrawal 02:34p #3365  Teller | 1,260.00 | | 4,525.73 |
| 12/08/15 | Cash Withdrawal 02:40p #3365  Teller | 130.23 | | 4,395.50 |
| 12/08/15 | Debit Card Purchase 12/03 10:40p #3365  AL MULINO EATALIAN BAR THOUSAND OAKS CA 15339  Restaurant/Bar | 190.98 | | 4,204.52 |
| 12/08/15 | Debit Card Purchase 12/06 02:30p #3365  LEO AND LILY  WOODLAND HILL DA 15341  Restaurant/Bar | 40.17 | | 4,164.35 |
| 12/08/15 | Debit Card Purchase 12/03 01:11p #3365  AL MULINO EATALIAN BAR THOUSAND OAKS CA 15339  Restaurant/Bar | 26.79 | | 4,137.56 |
| 12/08/15 | Debit Card Purchase 12/04 11:07a #3365  DELMINO INC  AGOURA HILLS CA 15338  Autos (rental, service, gas) | 20.44 | | 4,117.12 |
| 12/08/15 | Debit Card Purchase 12/03 04:05p #3365  CALABASAS MARKET & LIQ CALABASAS    CA 15329  Restaurant/Bar | 10.88 | | 4,106.24 |
| 12/08/15 | Debit PIN Purchase 09:46p #3365  TJ T/J MAXX    WESTLAKE    CAUS00168 | 47.74 | | 4,058.50 |
| 12/08/15 | Debit PIN Purchase 09:46p #3365  TJ T/J MAXX    WESTLAKE    CAUS00156 | 29.43 | | 4,029.07 |
| 12/08/15 | Debit PIN Purchase 01:20a #3365  SHELL Service Station CALIMESA    CAUS00155 | 7.54 | | 4,021.53 |
| 12/09/15 | ACH Electronic Debit  WELLS FARGO CARD PHONE PYMT | 196.00 | | 3,825.53 |
| 12/09/15 | ACH Electronic Debit  BARCLAYCARDUS  CREDITCARD 335006100 | 462.57 | | 3,362.96 |
| 12/09/15 | Debit Card Purchase 12/06 09:34p #3365  WINTERHAVEN CA 15342  IRONWOOD STEAKHOUSE  Restaurant/Bar | 101.26 | | 3,261.70 |
| 12/09/15 | Debit Card Purchase 12/07 08:14p #3365  PHOMASTEC1  MEXICALI BCN MEX15342  Food & Beverages | 19.60 | | 3,242.10 |

CITI001294

December 1 – January 3, 2016
ROBIN C DIMAGGIO
Citigold Account ▮2498

Page 5 of 9

## Checking Continued

### High Interest Checking ▮2498

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 12/09/15 | Debit Card Purchase 12/08 01:28a #3365 | MCDONALD'S F10920 CALIMESA CA 92442 Restaurant/Bar | 13.56 | | 3,226.54 |
| 12/09/15 | Debit PIN Purchase 12/08 11:02p #3365 | TARGET T2450 30740 RunWestlake VILCAUSB0154 | 170.84 | | 3,057.70 |
| 12/09/15 | Debit PIN Purchase 12/08 10:32p #3365 | COSTCO WHSE #0117 WESTLAKE VILLOAUB02150 | 128.68 | | 2,929.02 |
| 12/09/15 | Debit PIN Purchase 12/08 11:15p #3365 | TARGET T0810 30740 RunWestlake VILCAUSB0154 | 89.32 | | 2,839.70 |
| 12/09/15 | Debit PIN Purchase 07:53p #3365 | RITE AID STORE - 5505 AGOURA HILLS CAUSB0159 | 54.49 | | 2,785.21 |
| 12/09/15 | Debit PIN Purchase 07:52p #3365 | RITE AID STORE - 5505 AGOURA HILLS CAUSB0159 | 41.92 | | 2,743.29 |
| 12/09/15 | Debit PIN Purchase 07:57p #3365 | RITE AID STORE - 5505 AGOURA HILLS CAUSB0159 | 38.87 | | 2,704.42 |
| 12/10/15 | Debit Card Purchase 12/07 09:23p #3365 IRONWOOD STEAMHOUSE WINTERHAVCtr CA 15343 Restaurant/Bar | | 84.00 | | 2,620.42 |
| 12/10/15 | Debit Card Purchase 12/08 04:29p #3365 | BOBBY'S COFFEE SHOP WOODLAND HILL CA 15343 Restaurant/Bar | 30.03 | | 2,590.39 |
| 12/10/15 | Debit Card Purchase 12/08 05:56p #3365 | STARBUCKS #11603 WOODL Woodland Hill CA 15343 Restaurant/Bar | 9.95 | | 2,580.44 |
| 12/10/15 | Debit PIN Purchase 08:20p #3365 | SPENCER GIFTS #0172 THOUSAND OAKSCAUSB0169 | 48.33 | | 2,532.11 |
| 12/10/15 | Debit PIN Purchase 08:25p #3365 | URBAN OUTFITTERS 370 WETHOUSAND OAKOCAUSB0159 | 25.80 | | 2,506.31 |
| 12/11/15 | Debit Card Purchase 12/08 11:59p #3365 | JEANNINE & WESTLAKE VILL CA 15344 Restaurant/Bar | 115.01 | | 2,391.30 |
| 12/11/15 | Debit Card Purchase 12/09 01:09p #3365 | STARBUCKS #11603 WOODL Woodland Hill CA 15344 Restaurant/Bar | 14.25 | | 2,377.05 |
| 12/11/15 | Debit PIN Purchase 09:55p #3365 | WOODV ALIFITT30NE CALABASAS CAUSB0184 | 115.29 | | 2,261.76 |
| 12/11/15 | Debit PIN Purchase 03:14p #3365 | GELSONS MARKETS #11 CALABASAS CAUSB0154 | 53.61 | | 2,208.15 |
| 12/11/15 | Debit PIN Purchase 05:08p #3365 | OREILLY AUTO PARTS 4327THOUSAND OAKSCAUSB0155 | 51.57 | | 2,156.58 |
| 12/11/15 | Debit PIN Purchase 09:00p #3365 | RITE AID STORE - 5505 AGOURA HILLS CAUSB0169 | 30.50 | | 2,126.08 |
| 12/14/15 | Deposit on 12/12* Teller | | | 200.00 | 2,326.08 |
| 12/14/15 | Deposit on 12/12* Teller | | | 350.36 | 2,676.44 |
| 12/14/15 | Cash Withdrawal on 12/12* 04:53p #3365 | Teller | 435.17 | | 2,241.27 |
| 12/14/15 | Debit Card Purchase 12/10 08:34p #3365 Fast & Savorage | TOLLI AND POPS TH THOUSAND OAKS CA 16945 | 61.93 | | 2,179.34 |
| 12/14/15 | Debit Card Purchase 12/10 09:20p #3365 Restaurant/Bar | GREEN BASIL THAI RESTA CALABASAS CA 16945 | 27.25 | | 2,152.09 |
| 12/14/15 | Debit PIN Purchase 12/13 05:09p #3365 | COSTCO WHSE #0117 WESTLAKE VILLOAUSB0169 | 365.55 | | 1,786.54 |
| 12/14/15 | Debit PIN Purchase 12/13 05:47p #3365 | VONS Store 2001 AGOURA CAUSB0154 | 205.57 | | 1,580.97 |
| 12/15/15 | Debit PIN Purchase 08:09p #3365 | SHELL Service Station AGOURA CAUSB0155 | 18.53 | | 1,562.44 |
| 12/15/15 | Debit Card Purchase 12/13 03:59p #3365 Phone, Cable & Utilities | ATT*BILL PAYMENT 800-288-0020 TX 10348 | 212.28 | | 1,350.16 |
| 12/15/15 | Debit Card Purchase 12/13 04:01p #3365 Restaurant/Bar | CHOCOLATINE THOUSAND OAKS CA 16948 | 108.05 | | 1,242.11 |

CITI100295

CITI002196

December 1 - January 3, 2016
ROBIN C DIMAGGIO
Citigold Account                    2198

Page 6 of 9

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    3498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/15/15 | Debit Card Purchase 12/11 02:44p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 10348 Restaurant/Bar | 50.45 | | 1,191.65 |
| 12/15/15 | Debit Card Purchase 12/12 05:19p #3365 ITALIA DELI & BAKE  AGOURA HILLS CA 15348 Restaurant/Bar | 31.45 | | 1,160.20 |
| 12/15/15 | Debit Card Purchase 12/09 #3365  MEDITERRANEAN PITA GRI CALABASAS  CA 16348 Restaurant/Bar | 27.21 | | 1,132.99 |
| 12/15/15 | Debit Card Purchase 12/12 02:36p #3365  STARBUCKS #11603 WOODL Woodland Hill CA 16348 Restaurant/Bar | 10.95 | | 1,122.04 |
| 12/15/15 | Debit Card Purchase 12/12 02:20p #3365  STARBUCKS #11603 WOODL Woodland Hill CA 15348 Restaurant/Bar | 9.35 | | 1,112.69 |
| 12/15/15 | Debit Card Purchase 12/13 04:07p #3365  CHOCOLATINE  THOUSAND OAKS CA 15348 Restaurant/Bar | 8.95 | | 1,103.74 |
| 12/15/15 | Debit Card Purchase 12/11 04:41p #3365  STARBUCKS #9638 CALAB Calabasas  CA 16345 Restaurant/Bar | 2.45 | | 1,101.29 |
| 12/15/15 | Debit PIN Purchase 10:17p #3365  #09638 ALBERTSONS  CALABASAS  CALIB000164 | 19.77 | | 1,081.52 |
| 12/17/15 | Debit PIN Purchase 01:54p #3365  #09638 ALBERTSONS  CALABASAS  CALIB000164 | 11.96 | | 1,069.56 |
| 12/18/15 | Debit PIN Purchase 12/17 10:52p #3365  CVS/PHARMACY #09875 Tarzana  CALIB000159 | 15.24 | | 1,054.32 |
| 12/21/15 | Deposit Teller | | 11.91 | 1,066.23 |
| 12/21/15 | Cash Withdrawal 04:30p #3365 Teller | 262.00 | | 804.23 |
| 12/21/15 | Debit Card Purchase 12/17 08:59p #3365  PROV TARZANA CAFETERIA TARZANA  CA 16358 Food & Beverage | 5.00 | | 799.23 |
| 12/21/15 | Debit PIN Purchase 12/19 05:27p #3365  RADIOSHACK EDR  AGOURA  CALIB000157 | 78.45 | | 720.78 |
| 12/21/15 | Debit PIN Purchase 12/19 04:42p #3365  BEST BUY #112  THOUSAND OAKSCALIB00157 | 30.78 | | 690.00 |
| 12/21/15 | Debit PIN Purchase 12/19 12:35p #3365  #09538 ALBERTSONS  CALABASAS  CALIB002184 | 25.90 | | 664.10 |
| 12/21/15 | Debit PIN Purchase 12/19 10:36p #3365  TJ TJ MAXX  WESTLAKE  CALIB00198 | 25.05 | | 639.05 |
| 12/21/15 | Debit PIN Purchase 06:14p #3365  RITE AID STORE - 5039 AGOURA HILLS CALIB00159 | 20.03 | | 619.02 |
| 12/21/15 | Debit PIN Purchase 12/19 03:40p #3365  AJ WINE & SPIRITS INC CALABASAS  CALIB00199 | 16.26 | | 602.76 |
| 12/22/15 | Debit Card Purchase 12/19 01:16a #3365  CALABASAS MARKET & LIQ CALABASAS  CA 15085 Restaurant/Bar | 23.68 | | 579.08 |
| 12/22/15 | Debit Card Purchase 12/19 05:58p #3365  JMCK IN THE BOX #01OPS CALABASAS  CA 15355 Restaurant/Bar | 17.07 | | 562.01 |
| 12/23/15 | Debit Card Purchase 12/21 03:40p #3365  NESPRESSO USA  888-597-7737 NY 15046 Food & Beverage | 107.10 | | 454.91 |
| 12/23/16 | Debit Card Purchase 12/19 07:55p #3365  MEDITERRANEAN PITA GRI CALABASAS  CA 16346 Restaurant/Bar | 17.42 | | 437.49 |
| 12/24/15 | Deposit Teller | | 400.00 | 837.49 |
| 12/24/15 | Debit Card Purchase 12/22 12:42p #3365  T-MOBILE IVR PAYMENT  800-937-8997 WA 15357 Phones, Cable & Utilities | 213.51 | | 623.98 |
| 12/24/15 | Debit Card Purchase 12/21 08:54p #3365  GIRGSINI RISTORANTE  AGOURA HILLS CA 16357 Restaurant/Bar | 22.85 | | 601.13 |

EX. GGG - 083

CITI002196

D10(R)/04F013

## Checking   Continued

**December 1 - January 3, 2016**
ROBIN C DIMAGGIO
Citigold Account          2498

Page 7 of 9

### High Interest Checking          2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| | | | | |
| 12/24/15 | Debit Card Purchase 12/21 06:57p #3365  TOBACCO ROYALE     CALADASAS   CA 15357  Specialty Retail stores | 14.00 | | 587.13 |
| 12/28/15 | Cash Withdrawal on 12/24¹ 11:30p #3365  Non Citi ATM USC CREDIT UNION    LOS ANGELES  CAUS021 | 362.00 | | 225.13 |
| 12/29/15 | Deposit  Teller | | 200.00 | 425.13 |
| 12/29/15 | Deposit  Teller | | 1,700.00 | 2,125.13 |
| 12/29/15 | Debit PIN Purchase 05:44p #3365  SHELL Service Station AGOURA    CAUS00155 | 61.39 | | 2,063.74 |
| 12/29/15 | Debit Card Purchase 12/25 10:32p #3365  YUMMY HOUSE      AGOURA HILLS  CA 15360  Restaurant/Bar | 45.71 | | 2,018.03 |
| 12/29/15 | Debit Card Purchase 12/25 01:59p #3365  USC UNV HOSP 25094038 LOS ANGELES  CA 15362  Restaurant/Bar | 10.15 | | 2,007.88 |
| 12/31/15 | Deposit  Teller | | 3,400.00 | 5,407.88 |
| 12/31/15 | ACH Electronic Debit  041790 Malibu Ca RETRY PYMT C8L4M2 | 2,012.84 | | 3,395.04 |
| 12/31/15 | Cash Withdrawal 05:20p #3365  Teller | 1,000.00 | | 2,395.04 |
| 12/31/15 | Cash Withdrawal 05:23p #3365  Teller | 500.00 | | 1,895.04 |
| 12/31/15 | Cash Withdrawal 07:05p #3365  Teller | 255.00 | | 1,640.04 |
| 12/31/15 | Debit PIN Purchase 08:02p #3365  CVS/PHARMACY #09 097S1-Agora   CAUS06159 | 110.00 | | 1,530.04 |
| 12/31/15 | Debit PIN Purchase 08:12p #3365  CVS/PHARMACY #09 097S1-Agora   CAUS06159 | 9.12 | | 1,520.92 |
| 12/31/15 | Interest for 34 days,  Annual Percentage Yield Earned 0.03%. | | 0.07 | 1,520.99 |
| | **Total Subtracted/Added** | 15,643.38 | 7,222.40 | |
| 01/03/16 | Closing Balance | | | 1,520.99 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

**ThankYou®
Summary**

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001297

**EX. GGG - 084**

CITI 001298



010R1Q4F013

Page 8 of 9

**December 1 - January 3, 2016**
ROBIN C DIMAGGIO
Citigold Account ████ 2498

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** ████ 8506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 12/01/15 | Opening Balance | | | 139.66 |
| 12/31/15 | Closing Balance | | | 139.66 |

010R104F013

**January 4 - January 31, 2016**
**Citigold Account**          2498

Page 1 of 6

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Tax Statements are now available online if you earned $10 or more in
interest. Look for the Tax Documents tab under the Account
Management section at citi.com.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,520.99 | 568.16 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 139.66 |
| **Citigold Relationship Total** | **$1,660.65** | **$707.82** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.01 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.01** | **$0.01** |

* To ensure quality service, calls are randomly monitored and may be recorded.

## Messages From Citigold

Effective February 1, 2016, due to regulatory requirements in India, the CGT service to India will only be supported for transfers to
Non-Resident Indian (NRI) accounts. For CGTs to Citi India, we recommend that you first confirm with your beneficiary whether the beneficiary account
is a NRI account. If it is not a NRI account, you can utilize our wire transfer service funds to that account.*

*Please refer to your Client Manual and Marketplace Addendum for information regarding the fees and other terms that apply to our wire transfer
service.

CITI 001300

Page 2 of 6

January 4 - January 31, 2016
ROBIN C DIMAGGIO
Citigold Account          2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of December in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range 35,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

# Checking

## High Interest Checking          2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/04/16 | Opening Balance | | | 1,520.99 |
| 01/04/16 | Debit PIN Purchase 07:07a #3365  CHEVRON/GW VENTURES INDALABASAS  CALBS00195 | 59.79 | | 1,461.20 |
| 01/04/16 | Debit PIN Purchase 01:02 04:46p #3365  SHELL Service Center AGOURA  CAUSD0195 | 36.03 | | 1,425.17 |
| 01/04/16 | Debit PIN Purchase 01:03 03:06a #3365  CHEVRON/PW INMO-CHRENCHREMBRHD  AGUS00195 | 26.51 | | 1,398.66 |
| 01/04/16 | Debit PIN Purchase 01/03 06:11p #3365  WAL-MART #3407  BUCKEYE  AZUS00195 | 60.86 | | 1,337.80 |
| 01/04/16 | Debit PIN Purchase 01/03 08:09p #3365  FRYS FOOD & DRUG 1559 BRUCKEYE  AZUS0251b4 | 48.42 | | 1,289.38 |
| 01/04/16 | Debit PIN Purchase 01:29a #3365  Z3P TRAVEL CENTER  GOODYEAR  AZUS0218i | 19.73 | | 1,269.65 |
| 01/04/16 | Debit PIN Purchase 01/03 12:45a #3365  Ye FORD EXIT  REDLANDS  DAUS00195 | 6.06 | | 1,262.69 |
| 01/05/16 | Debit Card Purchase 01/01 03:11a #3365  THE SUNSET RESTAURANT MALIBU  CA 19002  Restaurant/Bar | 58.87 | | 1,203.82 |
| 01/05/16 | Debit Card Purchase 01/02 11:31p #3365  BURGER KING #8194 007 GLENDALE  CA 16804  Restaurant/Bar | 32.58 | | 1,171.24 |
| 01/05/16 | Debit Card Purchase 12/31 09:04p #3365  CALABASAS MARKET & LIQ CALABASAS  CA 16002  Restaurant/Bar | 20.67 | | 1,150.57 |
| 01/05/16 | Debit Card Purchase 01/03 12:47a #3365  78 1009/0000  REDLANDS  CA 16004  Autos (rental, service, gas) | 20.51 | | 1,190.06 |
| 01/05/16 | Debit PIN Purchase 07:48p #3365  STAL NIWEX #170  AGOURA HILLS CALBS0191 | 32.69 | | 1,097.37 |
| 01/05/16 | Debit PIN Purchase 08:52p #3365  AJ WINE & SPIRITS INC  CALABASAS  CAUS00195 | 23.96 | | 1,073.41 |

EX. GGG - 087

January 4 - January 31, 2016
ROBIN C DIMAGGIO
Citigold Account                2496

Page 3 of 6

CITI00 1302

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/05/16 | Debit PIN Purchase 08:16p #3365   CVS/PHARMACY #09 00781-Agoura   CAUS06159 | 16.88 | | 1,096.53 |
| 01/05/16 | Debit PIN Purchase 06:53p #3365   AJ WINE & SPIRITS INC, CALABASAS   CAUS80159 | 10.85 | | 1,045.68 |
| 01/06/16 | Debit Card Purchase 01/02 07:53p #3365   TOBACCO ROYALE   CALADA0AB   CA 18009   Specialty Retail stores | 43.00 | | 1,002.68 |
| 01/06/16 | Debit Card Purchase 01/04 05:46p #3365   STAMBURGKS #05808 CALABI Calabasa   CA 18060   Restaurant/Bar | 9.55 | | 993.13 |
| 01/06/16 | Debit Card Purchase 01/04 03:50a #3365   MCDONALDS F208116   ANO10   CA 16000   Restaurant/Bar | 8.07 | | 985.06 |
| 01/07/16 | Debit PIN Purchase 06:34p #3365   ARCO #42146   WOODLAND HILLDAUS00168 | 64.35 | | 920.71 |
| 01/07/16 | Debit Card Purchase 01/05 03:02p #3365   STARBUCKS #08447 STUDI 9suile City   CA 16008   Restaurant/Bar | 4.80 | | 915.91 |
| 01/07/16 | Debit Card Purchase 01/05 02:53p #3365   STARBUCKS #05447 STUDI 9tudio City   CA 16008   Restaurant/Bar | 2.95 | | 912.96 |
| 01/07/16 | Debit Card Purchase 07:57p #3365   PETSMART INC 103   WESTLAKE VILLIDAUS00159 | 42.03 | | 870.93 |
| 01/07/16 | Debit PIN Purchase 06:33p #3365   ARCO #42146   WOODLAND HILLDAUS02150 | 4.09 | | 866.84 |
| 01/08/16 | Debit Card Purchase 01/05 05:26p #3365   STORE IT MOBILE   WESTLAKE VI   CA 18017   Misc Business Services | 185.00 | | 681.84 |
| 01/08/16 | Debit Card Purchase 01/05 10:14p #3365   07653) THOUSAND OAKS 1 THOUSAND OAKS CA 10007   Recreational Services | 39.50 | | 642.34 |
| 01/08/16 | Debit Card Purchase 01/05 10:50p #3365   07639) THOUSAND OAKS 1 THOUSAND OAKS CA 10007   Recreational Services | 10.34 | | 632.00 |
| 01/08/16 | Debit PIN Purchase 06:57p #3365   OREILLY AUTO PARTS 42677THOUSAND OAKSCAUS02150 | 34.37 | | 597.63 |
| 01/08/16 | Debit PIN Purchase 07:17p #3365   PARTY HOUSE LIQOUR   AGOURA HILLS CAUS02159 | 7.95 | | 589.68 |
| 01/11/16 | Transfer on 01/09/ from MMA Plus 04:42p #3365   ONLINE   Reference # 000091 | | 300.00 | 889.68 |
| 01/11/16 | ACH Electronic Debit   BARCLAYCARD US   CREDITCARD 345460283 | 281.44 | | 608.24 |
| 01/11/16 | Debit Card Purchase 01/05 #3365   07I631 BOBARTS THOUSAN THOUSAND OAKS CA 16006   Recreational Services | 51.04 | | 557.20 |
| 01/11/16 | Debit Card Purchase 01/06 11:56p #3365   EXOTIC THAI AGOURA INC AGOURA HILLS CA 16005   Restaurant/Bar | 43.60 | | 513.60 |
| 01/11/16 | Debit Card Purchase 01/07 08:29p #3365   RITE AID STORE - 5539   AGOURA HILLS CA 103H   Food & Beverages | 24.38 | | 489.22 |
| 01/11/16 | Debit Card Purchase 01/06 03:57p #3365   ROBEK'S #177   DANGGA PARK   CA 16006   Restaurant/Bar | 11.38 | | 477.84 |
| 01/11/16 | Debit PIN Purchase 01/10 08:33p #3365   THE HOME DEPOT 1070   WEST HILLS   CAUS061B2 | 74.34 | | 403.50 |
| 01/11/16 | Debit PIN Purchase 01/09 06:53p #3365   T MOBILE 7819   THOUSAND OAKSCAUS061-48 | 84.49 | | 339.01 |
| 01/11/16 | Debit PIN Purchase 01/09 06:05p #3365   TJ TJ MAXX   WESTLAKE   CAUS02156 | 49.00 | | 290.01 |
| 01/11/16 | Debit PIN Purchase 01/09 06:29p #3365   AM CELLPHONE REPAIRE A THOUSAND OAKSCAUS02167 | 49.00 | | 241.01 |
| 01/11/16 | Debit PIN Purchase 01/09 05:03p #3365   RITE AID STORE - 5539   AGOURA HILLS CAUS02159 | 40.49 | | 200.52 |
| 01/11/16 | Debit PIN Purchase 01/08 10:30p #3365   BARNES&NOBLE #730 CommerceGaldwood   CAUS09159 | 15.35 | | 185.17 |

010R1J04F013

**January 4 - January 31, 2016**
ROBIN C DIMAGGIO
Citigold Account                          2498

Page 4 of 6

## Checking    Continued

**High Interest Checking**    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 01/12/16 | Debit Card Purchase 01/09 05:11p p #3365    CANYON CLEANERS    AGOURA HILLS  CA 16011<br>Misc Personal Services | 20.00 | | 165.17 |
| 01/12/16 | Debit Card Purchase 01/08 04:58p #3365    TACO BELL #2106    OPS CALABASAS    CA 16011 | 17.32 | | 147.85 |
| 01/12/16 | Debit Card Purchase 01/08 10:21p #3365    EDWARDS CALABASAS STDM CALABASAS    CA 16009<br>Recreational Services | 13.50 | | 134.35 |
| 01/12/16 | Debit Card Purchase 01/09 01:55p #3365    STARBUCKS #05636 CALAB Calabasas    CA 16011<br>Restaurant/Bar | 11.05 | | 123.30 |
| 01/12/16 | Debit Card Purchase 01/08 10:25p #3365    EDWARDS CALABASAS STDM CALABASAS    CA 16009<br>Recreational Services | 7.00 | | 116.30 |
| 01/12/16 | Debit Card Purchase 01/08 02:00p #3365    STARBUCKS #00643 ENCIN Encino    CA 16009<br>Restaurant/Bar | 5.80 | | 110.50 |
| 01/12/16 | Debit Card Purchase 01/08 04:39p #3365    PARK WEST PHARMACY INC WEST HILLS    CA 16009<br>Food & Beverages | 5.50 | | 105.00 |
| 01/12/16 | Debit Card Purchase 01/09 02:16p #3365    STARBUCKS #11603 WOODL Woodland Hill CA 16011<br>Restaurant/Bar | 3.65 | | 101.35 |
| 01/12/16 | Debit Card Purchase 01/09 04:58p #3365    RITE AID STORE - 5539 AGOURA HILLS CA 16011<br>Food & Beverages | 3.60 | | 97.75 |
| 01/13/16 | Debit Card Purchase Return 01/08 #3365    EDWARDS CALABASAS STDM CALABASAS    CA 16012<br>Recreational Services | | 10.50 | 108.25 |
| 01/20/16 | Debit PIN Purchase 02:23p p #3365    #06335 ALBERTSONS    CALABASAS    CAU502154 | 15.02 | | 93.23 |
| 01/25/16 | Debit Card Purchase 01/21 01:34p #3365    KINGS ROAD CAFE    LOS ANGELES  CA 16022<br>Restaurant/Bar | 15.91 | | 77.32 |
| 01/25/16 | Debit Card Purchase 01/21 01:31p #3365    LA CITY PARKING METER LOS ANGELES  CA 16022<br>Autos (rental, service, gas) | 2.00 | | 75.32 |
| 01/26/16 | Debit Card Purchase 01/23 02:12a #3365    JACK IN THE BOX #31OPS CALABASAS    CA 16025<br>Restaurant/Bar | 7.17 | | 68.15 |
| 01/28/16 | Deposit  Teller | | 500.00 | 568.15 |
| 01/29/16 | Interest for 28 days,  Annual Percentage Yield Earned 0.04% | | 0.01 | 568.16 |
| | **Total Subtracted/Added** | 1,763.34 | 810.51 | |
| 01/31/16 | **Closing Balance** | | | 568.16 |

All transaction times and dates reflected are based on Eastern Time.
¹Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

CITI 001303

**EX. GGG - 089**



January 4 - January 31, 2016
ROBIN C DIMAGGIO ▮2498
Citigold Account

Page 5 of 6

## Checking Continued

ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank® Savings Plus Account Activity

**Citibank® Savings Plus** ▮2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/16 | Opening Balance | | | 139.66 |
| 01/31/16 | Closing Balance | | | 139.66 |

CITI 001304

010/R1/04F013

010/R1/04F013

**February 1 - February 29, 2016**          Page 1 of 11
**Citigold Account**                2498

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Remittance wires to Banco Bolivariano and Banco del Austro in Ecuador, and to Banco Popular Dominicano in the Dominican Republic will be discontinued as of June 1st, 2016. Our Wire Transfer Service is available with higher fees and different terms either at the branch or through Citibank Online. Refer to the Client Manual and Marketplace Addendum for information regarding fees and terms.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 568.16 | 4,307.68 |
| **Savings** | | |
| Insured Money Market Accounts | 139.66 | 39.66 |
| **Citigold Relationship Total** | **$707.82** | **$4,347.34** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.14 | 0.15 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.14** | **$0.15** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective February 25, 2016, you can order foreign currency for delivery by the end of the next Business Day to a Citibank branch you select, or directly to your address on record in the continental U.S. for an additional nominal charge - no delivery to P.O. Boxes or to locations outside of the continental U.S. Foreign currency is available in more than 50 different currencies. Daily order limits and cut-off times may apply. For more information about these services, you may visit Citibank.com, call CitiPhone Banking(r) or 1-800-756-7050.

CITI 001306

**EX. GGG - 091**

February 1 - February 29, 2016
ROBIN C DIMAGGIO
Citigold Account                    2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charges for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**High Interest Checking**          2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/01/16 | Opening Balance | | | 568.16 |
| 02/01/16 | Debit PIN Purchase 01/30 06:14p #3365  ALBERT N. GHAM    CALABASAS    CAUS00190 | 20.82 | | 547.34 |
| 02/01/16 | Debit PIN Purchase 01/30 06:15p #3365  ALBERT N. GHAM    CALABASAS    CAUS02195 | 14.72 | | 532.62 |
| 02/02/16 | Debit PIN Purchase 01/35p #3365  THRIFTY 48111    WOODLAND HILLCAUS00165 | 28.35 | | 504.27 |
| 02/02/16 | Debit PIN Purchase 01/30 06:19p #3365  AT&T BILL PAYMENT    8002380029 TX 19759  Phone, Cable & Utilities | 102.93 | | 401.34 |
| 02/02/16 | Debit Card Purchase 01/30 05:12p #3365  CASA ESCOBAR    MALIBU    CA 16058  Restaurant/Bar | 73.04 | | 328.30 |
| 02/02/16 | Debit Card Purchase 01/30 02:03p #3365  STARBUCKS #09738 WEST  West Los Ange CA 16032  Restaurant/Bar | 6.45 | | 321.65 |
| 02/02/16 | Debit Card Purchase 01/29 07:15p #3365  STARBUCKS #11603 WOODL  Woodland Hil CA 16090  Restaurant/Bar | 5.90 | | 315.95 |
| 02/02/16 | Debit Card Purchase 01/29 07:14p #3365  STARBUCKS #11603 WOODL  Woodland Hil CA 16030  Restaurant/Bar | 5.10 | | 310.85 |
| 02/02/16 | Debit Card Purchase 01/30 02:38p #3365  STARBUCKS #09738 WEST  West Los Ange CA 16032  Restaurant/Bar | 2.45 | | 308.40 |
| 02/02/16 | Debit Card Purchase 01/30 03:17p #3365  LA CITY PARKING METER  LOS ANGELES  CA 16032  Autos (rental, service, gas) | 1.00 | | 307.40 |
| 02/02/16 | Debit Card Purchase 01/30 02:00p #3365  LA CITY PARKING METER  LOS ANGELES  CA 16032  Autos (rental, service, gas) | 1.00 | | 306.40 |

CITI 001308

February 1 - February 29, 2016
ROBIN C DIMAGGIO
Citigold Account                        2498

Page 3 of 11

## Checking    Continued

**High Interest Checking**     2498

Checking
Activity
Continued

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 02/02/16 | Debit Card Purchase 01/30 11:33p #3365    CITY OF B H PARKING ME BEVERLY HILLS CA H9002    Autos (rental, service, gas) | | 1.00 | | 305.40 |
| 02/03/16 | Deposit  Teller | | | 100.00 | 405.40 |
| 02/03/16 | Deposit  Teller | | | 3,400.00 | 3,805.40 |
| 02/03/16 | Debit Card Purchase 01/31 09:51p #3365    MICHAELS PIZZA    CALABASAS  CA H9003    Restaurant/Bar | | 35.94 | | 3,769.46 |
| 02/03/16 | Debit Card Purchase 02/01 06:15p #3365    JOHNS GARDEN FRESH HER MALIBU    CA H9004    Food & Beverage | | 22.14 | | 3,747.32 |
| 02/03/16 | Debit Card Purchase 02/01 01:33p #3365    STARBUCKS #08654 RURBA Rurbank    CA H9003    Restaurant/Bar | | 2.75 | | 3,744.57 |
| 02/04/16 | ACH Electronic Debit  AMERICAN EXPRESS ACH PMT    1 | | 35.00 | | 3,709.57 |
| 02/04/16 | ACH Electronic Debit  CASH 1 - Avalon C WEB PMTS  ZWCVZ1 | | 1,430.51 | | 2,279.06 |
| 02/04/16 | ACH Electronic Debit  9417SH Malibu Cz WEB PMTS  XGHD2F2 | | 2,012.35 | | 266.71 |
| 02/04/16 | Debit Card Purchase 02/01 03:56p #3365    POSTAL MANUS #10010    BURBANK    CA H9034    Food & Beverages | | 5.72 | | 260.99 |
| 02/04/16 | Check # 7707 | | 50.00 | | 210.99 |
| 02/05/16 | Deposit  Teller | | | 6,800.00 | 7,010.99 |
| 02/05/16 | Deposit  Teller | | | 30,000.00 | 37,010.99 |
| 02/05/16 | Cash Withdrawal 07:11p #3365  Teller | | 6,800.00 | | 30,210.99 |
| 02/05/16 | Cash Withdrawal 07:19p #3365  Teller | | 2,807.84 | | 27,403.15 |
| 02/05/16 | Cash Withdrawal 02:26p #3365  Teller | | 2,500.00 | | 24,903.15 |
| 02/05/16 | Cash Withdrawal 07:17p #3365  Teller | | 1,181.99 | | 23,721.16 |
| 02/05/16 | Cash Withdrawal 07:18p #3365  Teller | | 938.16 | | 22,783.00 |
| 02/05/16 | Cash Withdrawal 07:16p #3365  Teller | | 750.42 | | 22,032.58 |
| 02/05/16 | Debit Card Purchase 02/03 01:50a #3365    HILTON PARKING SELF  BEVERLY HILLS CA 18005    Autos (rental, service, gas) | | 7.00 | | 22,025.58 |
| 02/05/16 | Debit PIN Purchase 01:15a #3365    SHERMAN OAKS DAS    SHERMAN OAKS CAU800155 | | 21.14 | | 22,004.44 |
| 02/08/16 | ACH Electronic Debit  SO CAL EDISON DD BILL PAYMT 2647056611 | | 42.15 | | 21,962.29 |
| 02/08/16 | ACH Electronic Debit  SO CAL EDISON CD BILL PAYMT 3476ID8678 | | 70.70 | | 21,891.59 |
| 02/08/16 | ACH Electronic Debit  AMERICAN EXPRESS ACH PMT    1 | | 135.51 | | 21,756.08 |
| 02/08/16 | ACH Electronic Debit  AMERICAN EXPRESS ACH PMT    1 | | 450.00 | | 21,306.08 |
| 02/08/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 081373567 | | 4,043.49 | | 17,262.59 |
| 02/08/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 35137103B | | 5,117.27 | | 12,145.32 |
| 02/08/16 | Debit PIN Purchase 08:02p #3365    ARCO #42153    LOS ANGELES CAU800169 | | 57.35 | | 12,087.97 |
| 02/08/16 | Debit PIN Purchase 01:47p #3365    7-ELEVEN    CALABASAS    CAU800158 | | 38.01 | | 12,049.96 |
| 02/08/16 | Cash Withdrawal 04:45p #3365  Teller | | 4,700.00 | | 7,349.96 |
| 02/08/16 | Cash Withdrawal 02/06 01:17p #3365  Teller | | 1,500.00 | | 5,849.96 |

Case 1:17-ap-01099-VK    Doc 50-2    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit GGG pt. 1    Page 95 of 200

February 1 - February 29, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 4 of 11

## Checking    Continued

### Checking Activity Continued

**High Interest Checking** 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/08/16 | Debit Card Purchase 02/04 01:17p #3365   STARBUCKS #09300 CALAB Calabasas   CA 16038<br>Restaurant/Bar | 10.70 | | 5,839.26 |
| 02/08/16 | Debit Card Purchase 02/03 07:09p #3365   MENCHIE'S FROZEN YOGUR CALABASAS   CA 16036<br>Restaurant/Bar | 7.74 | | 5,831.52 |
| 02/08/16 | Debit Card Purchase 02/03 07:21p #3365   MENCHIE'S FROZEN YOGUR CALABASAS   CA 16036<br>Restaurant/Bar | 6.61 | | 5,824.91 |
| 02/08/16 | Cash Withdrawal 02/07 12:20p #3365   Citibank ATM 5807 KNAN RD. AGOURA HILLS CA | 800.00 | | 5,024.91 |
| 02/08/16 | Cash Withdrawal 02/07 01:46p #3365<br>Non Citi ATM FRANKLIN AVE   VE   LOS ANGELES CAU5051 | 303.00 | | 4,721.91 |
| 02/08/16 | Debit Card Purchase 02/06 08:36p #3365   GUITAR CENTER #110     W HOLLYWOOD CAU502157 | 298.44 | | 4,423.47 |
| 02/08/16 | Debit PIN Purchase 02/06 01:42p #3365   ARCO #42403     LOS ANGELES CAU502156 | 27.66 | | 4,395.81 |
| 02/08/16 | Debit PIN Purchase 02/07 01:48p #3365   GELSONS MARKETS #114 HOLLYWOOD   CAU500164 | 6.63 | | 4,389.18 |
| 02/08/16 | Check # 4260 | 840.00 | | 3,549.18 |
| 02/09/16 | Debit Card Purchase 02/06 09:18p #3365   TICKET FULFILLMENT SER 8443256661   DE 16039<br>Recreational Services | 385.41 | | 3,163.77 |
| 02/09/16 | Debit Card Purchase 02/06 05:05a #3365   BLACK LP     LOS ANGELES   CA 16039<br>Restaurant/Bar | 369.00 | | 2,794.77 |
| 02/09/16 | Debit Card Purchase 02/05 08:29p #3365   T-MOBILE IVR PAYMENT   800-937-8997 WA 16037<br>Phones, Cable & Utilities | 237.44 | | 2,557.33 |
| 02/09/16 | Debit Card Purchase 02/07 04:32p #3365   THE OAKS GOURMET     LOS ANGELES   CA 16038<br>Food & Beverages | 86.93 | | 2,470.40 |
| 02/09/16 | Debit Card Purchase 02/07 08:22p #3365   THE OAKS GOURMET     LOS ANGELES   CA 16039<br>Food & Beverages | 68.29 | | 2,402.11 |
| 02/09/16 | Debit Card Purchase 02/05 11:09p #3365   BALLETTO BAR AND GRILL WEST LAKE VILL CA 16039<br>Restaurant/Bar | 51.93 | | 2,350.18 |
| 02/09/16 | Debit Card Purchase 02/07 10:41p #3365   THE OAKS GOURMET     LOS ANGELES   CA 16039<br>Food & Beverages | 43.49 | | 2,306.69 |
| 02/09/16 | Debit Card Purchase 02/04 08:25p #3365   PHO SO 1 RESTAURANT   RESEDA     CA 16037<br>Restaurant/Bar | 41.32 | | 2,265.37 |
| 02/09/16 | Debit Card Purchase 02/05 01:17a #3365   SHERMAN OAKS GAS     SHERMAN OAKS CA 16037<br>Autos (rental, service, gas) | 39.99 | | 2,225.38 |
| 02/09/16 | Debit Card Purchase 02/04 06:42p #3365   FALLAS #21     CANOGA PARK   CA 16037<br>Specialty Retail stores | 32.63 | | 2,192.75 |
| 02/09/16 | Debit Card Purchase 02/07 04:43p #3365   THE OAKS GOURMET     LOS ANGELES   CA 16039<br>Food & Beverages | 25.80 | | 2,166.95 |
| 02/09/16 | Debit Card Purchase 02/07 12:57p #3365   STARBUCKS #05636 NORTH North Hollywo CA 16039<br>Restaurant/Bar | 15.85 | | 2,151.10 |
| 02/09/16 | Debit Card Purchase 02/07 08:24p #3365   THE OAKS GOURMET     LOS ANGELES   CA 16039<br>Food & Beverages | 6.50 | | 2,144.60 |
| 02/09/16 | Debit Card Purchase 02/05 05:20p #3365<br>AMPCO PARKING DOHENY P BEVERLY HILLS CA 16039<br>Autos (rental, service, gas) | 4.30 | | 2,140.30 |
| 02/09/16 | Debit Card Purchase 02/06 08:22p #3365   LA CITY PARKING METER   LOS ANGELES   CA 16039<br>Autos (rental, service, gas) | 1.00 | | 2,139.30 |
| 02/10/16 | Deposit  Teller | | 2,500.00 | 4,639.30 |

CITI1003406

February 1 - February 29, 2016
ROBIN C DIMAGGIO
Citigold Account
▮▮▮▮2488

Page 5 of 11

## Checking  Continued

### High Interest Checking ▮▮▮▮2488

**Checking Activity Continued**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/10/16 | Cash Withdrawal 05:33p #3365 Teller | 856.36 | | 3,782.94 |
| 02/10/16 | Debit Card Purchase 02/08 02:25a #3365 JACK IN THE BOX K010V5 CALABASAS  CA 19340 Restaurant/Bar | 19.79 | | 3,763.15 |
| 02/10/16 | Debit PIN Purchase 08:10p #3365 THE HOME DEPOT 1070 WEST HILLS  CALABASAS  DA 19340 | 402.90 | | 3,360.25 |
| 02/10/16 | Debit PIN Purchase 04:24p #3365 THE UPS STORE #1088  CALABASAS  CALABASAS  DAUS82975 | 39.00 | | 3,321.25 |
| 02/10/16 | Check # 671 | 60.00 | | 3,261.25 |
| 02/11/16 | Debit Card Purchase 02/09 06:47p #3365 AGOURA MEADOWS HEALTH  AGOURA  CA 19341 Food & Beverages | 69.76 | | 3,191.49 |
| 02/11/16 | Debit Card Purchase 02/09 07:29p #3365 ANIMAL CLINIC OF THE  D THOUSAND OAKS CA 19341 Misc Business Services | 17.38 | | 3,174.11 |
| 02/12/16 | Debit PIN Purchase 12:38a #3365 ALBERT N GHAM  CALABASAS  CALABASAS | 45.34 | | 3,128.77 |
| 02/12/16 | Debit Card Purchase 02/09 04:32p #3365 CAFE OLE  CALABASAS  CA 19342 Restaurant/Bar | 20.00 | | 3,108.77 |
| 02/12/16 | Debit Card Purchase 02/09 08:30p #3365 MICHAELS PIZZA  CALABASAS  CA 19342 Restaurant/Bar | 11.98 | | 3,096.79 |
| 02/12/16 | Debit PIN Purchase 02/11 11:35p #3365 TJ TJ MAXX  WESTLAKE  CAUS92166 | 80.61 | | 3,016.18 |
| 02/12/16 | Debit PIN Purchase 02/11 11:10p #3385 PETSMART INC 100  WESTLAKE VILLEAUS92169 | 79.94 | | 2,936.24 |
| 02/12/16 | Debit PIN Purchase 12:04a #3365 RITE AID STORE - 8699 AGOURA HILLS DAUS92169 | 75.43 | | 2,860.81 |
| 02/12/16 | Debit PIN Purchase 02/11 11:00p #3365 Staples, Inc  WESTLAKE VILL'DAUS92169 | 68.65 | | 2,792.16 |
| 02/12/16 | Debit PIN Purchase 12:15a #3365 TJ TJ MAXX  WESTLAKE  DAUS92168 | 68.63 | | 2,723.53 |
| 02/12/16 | Debit PIN Purchase 04:26p #3365 EMBASSY LIQUOR & MARKETWOODLAND HILLDAUS92164 | 40.19 | | 2,683.34 |
| 02/16/16 | Debit PIN Purchase 02/13 08:06p #3365 ALBERT N GHAM  CALABASAS  CAUS00006 | 34.85 | | 2,648.49 |
| 02/16/16 | Debit PIN Purchase 02/14 09:40p #3365 CHEVRON/KW VENTURES HIDALABASAS  DAUS02165 | 34.00 | | 2,614.49 |
| 02/16/16 | Transfer to Bankcard 02/15 11:19a #3365 Citibank ATM 22660 VNTURA  WDLAND HILLS CA | 20.85 | | 2,593.64 |
| 02/16/16 | Debit Card Purchase 02/10 05:56p #3365 SCHROEDER AND SCHROEDE AGOURA HILLS CA 19343 Medical Services | 45.00 | | 2,548.64 |
| 02/16/16 | Debit Card Purchase 02/10 04:27p #3365 TOBACCO ROYALE  CALABASAE  CA 19343 Specialty Retail Stores | 23.83 | | 2,524.81 |
| 02/16/16 | Cash Withdrawal 02/15 11:21a #3365 Citibank ATM 22660 VNTURA  WDLAND HLLS CA | 400.00 | | 2,124.81 |
| 02/16/16 | Cash Withdrawal 02/15 10:26p #3365 Non Citi ATM 26537 AGOURA RD  CALABASAS  CAUS951 | 303.00 | | 1,821.81 |
| 02/16/16 | Debit PIN Purchase 02/15 09:25p #3365 WSS5S ALBERTSONS  CALABASAS  DAUS92154 | 31.35 | | 1,790.46 |
| 02/16/16 | Debit PIN Purchase 02/15 03:04p #3365 FRANKLINS HARDWARE  WOODLAND HILLDAUS92182 | 7.06 | | 1,783.40 |
| 02/17/16 | Debit Card Purchase 02/12 10:56p #3365 PANTAGES  HOLLYWOOD  CA 19344 Recreational Services | 99.00 | | 1,684.40 |
| 02/17/16 | Debit Card Purchase 02/14 06:34p #3365 YARD CHOW RESTAURANT CANOGA PARK  CA 19345 Restaurant/Bar | 60.36 | | 1,624.04 |

**February 1 - February 29, 2016**
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 6 of 11

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/17/16 | Debit Card Purchase 02/11 04:23p #3365  SANTA FE CAFE      CALABASAS    CA 19044  Restaurant/Bar | 24.79 | | 1,599.25 |
| 02/17/16 | Debit Card Purchase 02/14 01:12a #3365  JACK IN THE BOX #9109PS CALABASAS    CA 19845  Restaurant/Bar | 24.15 | | 1,575.10 |
| 02/17/16 | Debit Card Purchase 02/12 01:36a #3365  TACO BELL #2168  OPS CALABASAS   CA 19044  Restaurant/Bar | 24.13 | | 1,550.97 |
| 02/17/16 | Debit Card Purchase 02/11 04:24p #3365  CAFE OLE      CALABASAS    CA 19044  Restaurant/Bar | 20.00 | | 1,530.97 |
| 02/17/16 | Debit Card Purchase 02/12 05:05p #3365  TIC TOC CLEANERS    AGOURA HILLS CA 19044  Misc Personal Services | 10.50 | | 1,520.47 |
| 02/17/16 | Debit Card Purchase 02/15 04:36p #3365  STARBUCKS #11693 WOODL  Woodland Hill CA 19047  Restaurant/Bar | 9.70 | | 1,510.77 |
| 02/17/16 | Debit Card Purchase 02/14 07:11p #3365  SO MELT GELATO    Los Angeles  CA 19046  Restaurant/Bar | 7.50 | | 1,503.27 |
| 02/17/16 | Debit Card Purchase 02/13 06:43p #3365  COFFEE BEAN STORE    STUDIO CITY  CA 19046  Restaurant/Bar | 5.99 | | 1,497.28 |
| 02/17/16 | Debit Card Purchase 02/14 01:05a #3365  TACO BELL #2106  OPS CALABASAS   CA 19046  Restaurant/Bar | 5.66 | | 1,491.62 |
| 02/17/16 | Debit Card Purchase 02/12 11:52p #3365  PANTAGES     HOLLYWOOD    CA 19044  Recreational Service | 5.00 | | 1,486.62 |
| 02/18/16 | Debit Card Purchase 02/15 03:11p #3365  FAT BURGER #116    WOODLAND HILL CA 19046  Restaurant/Bar | 25.07 | | 1,461.55 |
| 02/18/16 | Debit Card Purchase 02/15 11:01a #3365  CAFE OLE      CALABASAS    CA 19046  Restaurant/Bar | 11.45 | | 1,450.10 |
| 02/18/16 | Debit Card Purchase 02/15 10:56a #3365  SANTA FE CAFE    CALABASAS    CA 19046  Restaurant/Bar | 7.90 | | 1,442.20 |
| 02/16/16 | Cash Withdrawal 05:31p #3365  Citibank ATM 22000 VNTURA  WOLAND HILLB, CA | 600.00 | | 842.20 |
| 02/19/16 | Deposit  Teller | | 7,000.00 | 7,842.20 |
| 02/19/16 | Debit PIN Purchase 02/19p #3365  RALPHS 219#E VENTURA BLVD CALABASAS  WOODLAND HILLCA0S000165 | 36.00 | | 7,806.20 |
| 02/19/16 | Cash Withdrawal 07:06p #3365  Teller | 1,000.00 | | 6,806.20 |
| 02/19/16 | Debit Card Purchase 02/15 10:30p #3365  MEDITERRANEAN PITA GRI CALABASAS   CA 18048  Restaurant/Bar | 22.74 | | 6,783.46 |
| 02/19/16 | Debit Card Purchase 02/15 10:49p #3365  MEDITERRANEAN PITA GRI CALABASAS   CA 18040  Restaurant/Bar | 8.71 | | 6,774.75 |
| 02/19/16 | Cash Withdrawal 02:29p #3365  Citibank ATM 22000 VNTURA  WOLAND HILLS, CA | 500.00 | | 6,274.75 |
| 02/19/16 | Debit PIN Purchase 02/18 11:27p #3365  Staples, Inc    WESTLAKE VILLCAUS02189 | 28.33 | | 6,246.42 |
| 02/19/16 | Debit PIN Purchase 02/18 11:19p #3365  COSTCO WHSE #0117    WESTLAKE VILLCAU5001ку | 7.61 | | 6,238.81 |
| 02/19/16 | ACH Electronic Debit  TIME WARNER WEST PAYMENT  0000000675 | 52.94 | | 6,185.87 |
| 02/22/16 | Deposit  Teller | | 1,900.00 | 8,085.87 |
| 02/22/16 | Debit PIN Purchase 01:37a #3365  BHELL Service Station AGOURA  CAUS000155 | 25.28 | | 8,060.59 |
| 02/22/16 | Debit PIN Purchase 11:54a #3385  7-ELEVEN    CALABASAS  CAUS000158 | 22.00 | | 8,038.59 |
| 02/22/16 | Debit PIN Purchase 11:57a #3365  7-ELEVEN    CALABASAS  CAUS000155 | 20.00 | | 8,018.59 |

February 1 - February 29, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 7 of 11

## Checking    Continued

### High Interest Checking    498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/22/16 | Debit Card Purchase 02/18 10:39p #3365    JEANNINE S    WESTLAKE VLG CA 18050    Restaurant/Bar | 39.68 | | 7,978.71 |
| 02/22/16 | Debit Card Purchase 02/16 08:09p #3365    RITE AID STORE - 5538  AGOURA HILLS CA 18050    Food & Beverages | 17.67 | | 7,961.04 |
| 02/22/16 | Debit Card Purchase 02/18 10:47p #3365    JEANNINE S    WESTLAKE VLG CA 18050    Restaurant/Bar | 4.36 | | 7,956.68 |
| 02/22/16 | Cash Withdrawal 02/20 06:18p #3365    New Citi ATM 5000 E AIRFIELD DR    DALLAS    TX56501 | 203.00 | | 7,753.68 |
| 02/22/16 | Debit PIN Purchase 12:18p #3365    THE HOME DEPOT 1070   WEST HILLD  CAUSB9152 | 86.50 | | 7,667.18 |
| 02/22/16 | Debit PIN Purchase 01:23a #3365    CVS/PHARM 09715-3731  Thousand OaksCAUS06159 | 59.15 | | 7,608.03 |
| 02/22/16 | Debit PIN Purchase 02/21 07:35p #3365    RITE AID STORE - 5539  AGOURA HILLS CAUSD02159 | 48.91 | | 7,559.12 |
| 02/22/16 | Debit PIN Purchase 02/21 05:50p #3365    JOREUS ALBERTSONS    CALABASAS    CAUS02154 | 21.26 | | 7,537.86 |
| 02/22/16 | Debit PIN Purchase 01:19a #3365    CVS/PHARMACY #09 09715-Thousand OaksCAUS06159 | 16.39 | | 7,521.47 |
| 02/22/16 | Debit PIN Purchase 08:06p #3365    CVS/PHARMACY #09 09751-Agoura    CAUS05159 | 14.32 | | 7,507.15 |
| 02/23/16 | Debit PIN Purchase 02/21 08:45p #3365    EVHON NATURAL FOODS MA CALANAGAS  CAUS05194 | 9.23 | | 7,497.92 |
| 02/23/16 | Deposit Teller | | 10,000.00 | 17,497.92 |
| 02/23/16 | Cash Withdrawal 07:37p #3365    Teller | 1,600.00 | | 15,897.92 |
| 02/23/16 | Cash Withdrawal 07:38p #3365    Teller | 577.99 | | 15,319.93 |
| 02/23/16 | Cash Withdrawal 07:38p #3365    Teller | 200.00 | | 15,119.93 |
| 02/23/16 | Debit Card Purchase 02/21 08:06a #3365    MEB PHE$KO USA    888-657-7737  NY 10053    Food & Beverages | 114.05 | | 15,005.88 |
| 02/23/16 | Debit Card Purchase 02/20 06:03p #3365    AMERICAN008261029840 DALLAS    TX 15050    Airfare & Airports | 35.31 | | 14,970.57 |
| 02/23/16 | Debit Card Purchase 02/19 08:46p #3365    EE GROOVE SAUCE MOLLY 8004137060  CA 16903    Misc Business Services | 34.62 | | 14,935.95 |
| 02/23/16 | Debit Card Purchase 02/21 #3365    LAX AIRPORT LOT P-4   LOS ANGELES CA 16903    Autos Rental, Service, gas | 30.00 | | 14,905.95 |
| 02/23/16 | Debit Card Purchase 02/19 02:25p #3365    FEDEXOFFICE 00026015 WOODLAND HILL CA 18251    Misc Business Services | 25.06 | | 14,880.89 |
| 02/23/16 | Debit Card Purchase 02/18 10:07p #3365    THE YOUTH CHEST    AGOURA HILLS CA 18251    Food & Beverages | 22.15 | | 14,858.74 |
| 02/23/16 | Debit Card Purchase 02/18 09:17p #3365    LUCKY PANDA CHINESE FA WOODLAND HILL CA 18051    Restaurant/Bar | 20.56 | | 14,838.18 |
| 02/23/16 | Debit Card Purchase 02/20 07:25p #3365    HMSHOST DW 00361 (4890 DALLAS    TX 18050    Restaurant/Bar | 12.24 | | 14,825.94 |
| 02/23/16 | Debit Card Purchase 02/20 07:35a #3365    HUDSONNEWS ST980    CARSON    CA 18058    Specialty Retail stores | 7.93 | | 14,818.01 |
| 02/23/16 | Check # 343 | 60.00 | | 14,758.01 |
| 02/24/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 358286443 | 1,030.14 | | 13,727.87 |
| 02/24/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 305984862 | 3,469.43 | | 10,258.44 |

CITI001312

February 1 - February 29, 2016
ROBIN C DIMAGGIO
Chigvid Account    2498

Page 8 of 11

## Checking

Continued

### High Interest Checking    2498

CITI1101313

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/24/16 | Debit Card Purchase 02/22 11:01:a #3365 ENTERPRISE RENT-A-CAR THOUSAND OAKS CA 16054 Autos /rental, service, gas) | 429.61 | | 9,329.83 |
| 02/24/16 | Debit Card Purchase 02/22 06:28p #3365 T-MOBILE IVR PAYMENT 600-937-8997 WA 16054 Phones, Cable & Utilities | 226.98 | | 9,602.65 |
| 02/24/16 | Debit Card Purchase 02/21 08:01a #3365 COSTCO COM *ONLINE 868-955-2292 WA 16054 Retail stores | 130.78 | | 9,472.06 |
| 02/24/16 | Debit Card Purchase 02/22 11:21a #3365 DFSKIND INC AGOURA HILLS CA 16064 Autos (rental, service, gas) | 16.39 | | 9,455.67 |
| 02/24/16 | Debit Card Purchase 02/22 11:22a #3365 DFSKIND INC AGOURA HILLS CA 16064 Autos (rental, service, gas) | 5.00 | | 9,450.67 |
| 02/24/16 | ACH Electronic Debit SOCALGAS    ANC PYMT 00000000P2 | 40.00 | | 9,410.67 |
| 02/25/16 | Deposit Teller | | 1,400.00 | 10,810.67 |
| 02/25/16 | ACH Electronic Debit 041790 Malibu Ca WEB PMTS SRYSG3 | 1,992.76 | | 8,817.91 |
| 02/25/16 | Debit PIN Purchase 06:13p #3365 ALBERT N. GHAM    CALABASAS    CAUS08159 | 36.50 | | 8,781.41 |
| 02/25/16 | Cash Withdrawal 03:07p #3365 Teller | 500.00 | | 8,281.41 |
| 02/25/16 | Cash Withdrawal 03:06p #3365 Teller | 34.24 | | 8,247.17 |
| 02/25/16 | Debit Card Purchase 02/22 #3365 SCHROEDER AND SCHROEDER AGOURA HILLS CA 16008 Medical Services | 45.00 | | 8,202.17 |
| 02/25/16 | Debit Card Purchase 02/23 08:24p #3365 ITALIA DELI & BAKE    AGOURA HILLS CA 16006 Restaurant/Bar | 38.09 | | 8,164.08 |
| 02/25/16 | Debit Card Purchase 02/23 08:28p #3365 ITALIA DELI & BAKE    AGOURA HILLS CA 16006 Restaurant/Bar | 21.35 | | 8,142.73 |
| 02/25/16 | Debit Card Purchase 02/22 04:28p #3365 FOUR SEASONS VALET    LOS ANGELES CA 16006 Autos (rental, service, gas) | 18.00 | | 8,124.73 |
| 02/25/16 | Debit Card Purchase 02/22 07:03p #3365 FOUR SEASONS WLAKE FB WESTLAKE VIL CA 16066 Restaurant/Bar | 15.79 | | 8,108.94 |
| 02/25/16 | Debit Card Purchase 02/23 03:54p #3365 STARBUCKS #05849 LOS A Los Angeles CA 16065 Restaurant/Bar | 6.25 | | 8,102.69 |
| 02/25/16 | Debit Card Purchase 02/23 05:04p #3365 AMPCO PARKING DOHENY P BEVERLY HILLS CA 16065 Autos (rental, service, gas) | 4.30 | | 8,098.39 |
| 02/25/16 | Debit Card Purchase 02/23 04:11p #3365 STARBUCKS #09049 LOS A Los Angeles CA 16065 Restaurant/Bar | 2.25 | | 8,096.14 |
| 02/25/16 | Debit PIN Purchase 07:06p #3365 COSTCO WHSE #0117    WESTLAKE VILLCAUS02153 | 107.88 | | 7,988.26 |
| 02/25/16 | Debit PIN Purchase 06:06p #3365 #06004 ALBERTSONS    CALABASAS    CAUS02194 | 102.20 | | 7,886.06 |
| 02/25/16 | Debit PIN Purchase 06:07p #3365 #06036 ALBERTSONS    CALABASAS    CAUS02154 | 56.33 | | 7,829.73 |
| 02/25/16 | Debit PIN Purchase 04:36p #3365 ERAHON NATURAL FOODS MA CALABASAS CAUS02154 | 23.57 | | 7,806.16 |
| 02/25/16 | Debit PIN Purchase 05:00p #3365 CVS/PHARMACY #09 09751-Agoura    CAUS06159 | 23.41 | | 7,792.75 |
| 02/25/16 | Debit PIN Purchase 07:34p #3365 CVS/PHARMACY #09 09751-Agoura    CAUS06159 | 17.21 | | 7,765.54 |
| 02/26/16 | ACH Electronic Debit CAO41 - Avalon C WEB PMTS W2CG24 | 1,456.15 | | 6,309.39 |

EX. GGG - 098

CITI 001314

010/R1/04F013

**February 1 - February 29, 2016**
ROBIN C DIMAGGIO
Citigold Account    2498

Page 9 of 11

## Checking    Continued

### High Interest Checking    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/26/16 | Debit Card Purchase 02/23 01:16p #3365    TWC*TIME WARNER CABLE  888-TWCABLE  CA 16066  Phones, Cable & Utilities | 170.73 | | 6,138.66 |
| 02/26/16 | Debit Card Purchase 02/23 05:24p #3365    AMPCO PARKING DOHENY* F BEVERLY HILLS CA 16056  Autos (rental, service, gas) | 4.30 | | 6,134.36 |
| 02/26/16 | Debit PIN Purchase 09:22p #3365    CHEVRON/G&W VENTURES INCALABASAS    CAUS02155 | 22.48 | | 6,111.88 |
| 02/26/16 | Check # 673 | 50.00 | | 6,061.88 |
| 02/26/16 | Check # 4127 | 788.74 | | 5,273.14 |
| 02/29/16 | Debit PIN Purchase 06:07p #3365    CHEVRON/G&W VENTURES INCALABASAS    CAUS00155 | 32.80 | | 5,240.34 |
| 02/29/16 | Debit Card Purchase 02/25 07:29p #3365    CVS/PHARMACY #09751    AGOURA    CA 16057  Food & Beverages | 45.00 | | 5,195.34 |
| 02/29/16 | Debit PIN Purchase 06:44p #3365    #06335 ALBERTSONS    CALABASAS    CAUS02154 | 258.94 | | 4,936.40 |
| 02/29/16 | Cash Withdrawal on 02/27 05:09p #3365    Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 200.00 | | 4,736.40 |
| 02/29/16 | Debit PIN Purchase 02/27 04:19p #3365    THE HOME DEPOT 6632    WOODLAND HLS CAUS05152 | 169.87 | | 4,566.53 |
| 02/29/16 | Debit PIN Purchase 02/28 10:08p #3365    #06335 ALBERTSONS    CALABASAS    CAUS02154 | 132.85 | | 4,433.68 |
| 02/29/16 | Debit PIN Purchase 02/27 05:21p #3365    FRANKLINS HARDWARE    WOODLAND HILLCAUS02152 | 59.42 | | 4,374.26 |
| 02/29/16 | Debit PIN Purchase 09:58p #3365    PARTY HOUSE LIQOUR    AGOURA HILLS CAUS02159 | 33.12 | | 4,341.14 |
| 02/29/16 | Debit PIN Purchase 02/27 10:10p #3365    RALPHS 5727 KANAN ROAD AGOURA    CAUS09154 | 21.25 | | 4,319.89 |
| 02/29/16 | Debit PIN Purchase 06:06p #3365    CHEVRON/G&W VENTURES INCALABASAS    CAUS02155 | 12.35 | | 4,307.54 |
| 02/29/16 | Interest for 29 days, Annual Percentage Yield Earned 0.03% | | 0.14 | 4,307.68 |
| | Total Subtracted/Added | 59,360.62 | 63,100.14 | |
| 02/29/16 | Closing Balance | | | 4,307.68 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 343 | 02/23 | 60.00 | 671* | 02/10 | 60.00 | 673* | 02/26 | 50.00 | 4127* | 02/26 | 788.74 |
| 4260* | 02/08 | 840.00 | 7707* | 02/04 | 50.00 | | | | | | |

Totaling: $1,848.74

Number Checks Paid: 6

* indicates gap in check number sequence

010R1/04F013

February 1 - February 29, 2016          Page 10 of 11
ROBIN C DIMAGGIO
Citigold Account            2498

## Checking   Continued

**ThankYou®**
**Summary**

ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

**Citibank®**
**Savings Plus**
**Account Activity**

**Citibank® Savings Plus**     2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/01/16 | Opening Balance | | | 139.66 |
| 02/16/16 | Cash Withdrawal on 02/15¹ 11:20a #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 100.00 | | 39.66 |
| 02/29/16 | Closing Balance | | | 39.66 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

CITI 001315

010/R1/04F013

March 1 - March 31, 2016    ████2498    Page 1 of 10
Citigold Account

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 4,307.68 | 1,309.35 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$4,347.34** | **$1,349.01** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.21 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.06** | **$0.21** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001317

**EX. GGG - 101**

March 1 - March 31, 2016
ROBIN C DIMAGGIO
Citigold Account ▇▇▇2498

Page 2 of 10

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balancee please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rams | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking ▇▇▇2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/16 | Opening Balance | | | 4,307.68 |
| 03/01/16 | Debit PIN Purchase 09:15p #3365 AGOURA HILLS ALLIANCE AGOURA HILLS CAUBO0186 | 30.01 | | 4,277.67 |
| 03/01/16 | Debit Card Purchase 02/26 09:35p #3365 ESSENTIALS CALABASAS CA 19080 Specialty Retail stores | 194.88 | | 4,082.79 |
| 03/01/16 | Debit Card Purchase 02/26 12:33p #3365 BOBBYS COFFEE SHOP WOODLAND HILL CA 19956 Restaurant/Bar | 45.35 | | 4,037.44 |
| 03/01/16 | Debit Card Purchase 02/26 09:36p #3365 MEDITERRANEAN PITA GRI CALABASAS DA 19060 Restaurant/Bar | 23.96 | | 4,013.48 |
| 03/01/16 | Debit Card Purchase 02/26 09:18p #3365 CHEVRON 00194340 CALABACAS CA 18008 Autos rental, service, gas) | 21.00 | | 3,992.48 |
| 03/01/16 | Debit Card Purchase 02/27 04:35p #3365 STARBUCKS #11822 WOODL Woodland Hill CA 19060 Restaurant/Bar | 18.85 | | 3,973.63 |
| 03/01/16 | Debit Card Purchase 02/28 08:24p #3365 JAMBA JUICE #8 WOODLAND HILL CA 17060 Restaurant/Bar | 10.78 | | 3,962.85 |
| 03/01/16 | Debit PIN Purchase 10:17p #3365 COSTCO WHSE #0117 WESTLAKE VILLCAU092153 | 158.34 | | 3,804.51 |
| 03/01/16 | Debit PIN Purchase 09:12p #3365 AGOURA HILLS ALLIANCE AGOURA HILLS CAU0093105 | 4.78 | | 3,799.73 |
| 03/01/16 | Check # 225 | 60.00 | | 3,739.73 |
| 03/02/16 | Debit Card Purchase 02/27 09:52p #3365 GRISSINI RISTORANTE AGOURA HILLS CA 19981 Restaurant/Bar | 52.95 | | 3,686.78 |

EX. GGG - 102

CITI001318

**March 1 – March 31, 2016**
ROBIN C DIMAGGIO
Citigold Account
2498

## Checking Continued

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/02/16 | Debit Card Purchase 02/27 09:46p #3365 GHISSINI RISTORANTE AGOURA HILLS CA 19061 Restaurant/Bar | 50.65 | | 3,636.13 |
| 03/02/16 | Debit Card Purchase 02/28 08:22p #3365 FAT BURGER #119 WOODLAND HILLS CA 16061 Restaurant/Bar | 28.89 | | 3,607.24 |
| 03/02/16 | Debit Card Purchase 02/29 09:49p #3365 DIY HOME CENTER #13 AG AGOURA CA 10091 Specialty Retail Items | 25.02 | | 3,582.22 |
| 03/02/16 | Debit Card Purchase 02/26 03:41p #3365 SANTA FE CAFE CALABASAS CA 14001 Restaurant/Bar | 15.80 | | 3,566.42 |
| 03/02/16 | Debit Card Purchase 02/28 03:46p #3365 CAFE OLE CALABASAS CA 19061 Restaurant/Bar | 13.90 | | 3,552.52 |
| 03/02/16 | Debit PIN Purchase 08:22p #3365 COSTCO WHSE #0117 WESTLAKE VILLI/CAUS/01H3 | 113.90 | | 3,438.62 |
| 03/02/16 | Debit PIN Purchase 08:20p #3365 COSTCO WHSE #0117 WESTLAKE VILLI/CAUS/01H3 | 87.19 | | 3,351.43 |
| 03/03/16 | Debit PIN Purchase 07:28p #3365 AHCD #42146 WOODLAND HILLCAUS/00185 | 25.92 | | 3,325.51 |
| 03/03/16 | Debit PIN Purchase 06:19p #3365 EMBASSY LIQUOR & MARINE WOODLAND HILLCAUS/00154 | 24.27 | | 3,301.24 |
| 03/03/16 | Debit PIN Purchase 07:30p #3365 AHCD #42146 WOODLAND HILLCAUS/02195 | 11.00 | | 3,290.24 |
| 03/04/16 | Debit Card Purchase 03/02 05:40p #3365 CHOCOLATINE THOUSAND OAKS CA 19063 Restaurant/Bar | 54.80 | | 3,235.44 |
| 03/04/16 | Debit PIN Purchase 08:00p #3365 #06206 ALBERTSONS CALABASAS CAUS/02194 | 78.51 | | 3,156.93 |
| 03/04/16 | Debit PIN Purchase 01:00a #3365 #H0026 ALBERTSONS CALABASAS CAUS/02194 | 36.04 | | 3,120.89 |
| 03/07/16 | Cash Withdrawal on 03/05 01:25p #3365 Teller | 763.15 | | 2,357.74 |
| 03/07/16 | Debit Card Purchase 03/02 06:00p #3365 STORE IT MOBILE WESTLAKE VI CA 19064 Misc Business Services | 92.50 | | 2,265.24 |
| 03/07/16 | Debit Card Purchase 03/05 07:58p #3365 TIC TOC CREAMERS AGOURA HILLS CA 10064 Misc Personal Services | 51.00 | | 2,214.24 |
| 03/07/16 | Debit Card Purchase 03/03 08:05p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 19064 Restaurant/Bar | 37.56 | | 2,176.68 |
| 03/07/16 | Debit Card Purchase 03/03 12:22a #3365 LHC THOUSAND OAKS CA 19064 Restaurant/Bar | 21.74 | | 2,154.94 |
| 03/07/16 | Debit PIN Purchase 03/05 05:41p #3365 RITE-AID STORE—3039 AGOURA-HILLS CAUS/02199 | 80.33 | | 2,074.61 |
| 03/07/16 | Debit PIN Purchase 03/05 04:32p #3365 SARZEE MARKET ENCINO CAUS/00154 | 58.88 | | 2,015.73 |
| 03/07/16 | Cash Withdrawal on 03/05 07:34p #3365 Non Citi ATM *TOPANGA PLAZA MALL - CANOGA PARK CAUS/01 | 43.00 | | 1,972.73 |
| 03/07/16 | Debit PIN Purchase 08:57p #3365 RITE AID STORE 5939 AGOURA HILLS CAUS/02199 | 15.71 | | 1,957.02 |
| 03/07/16 | Check # 226 | 200.00 | | 1,757.02 |
| 03/08/16 | ACH Electronic Debit OXYTDO Meduu Du WEB PMTS XINFTD2 | 105.00 | | 1,652.02 |
| 03/08/16 | Debit Card Purchase 03/03 07:48p #3365 U-HAUL OF AGOURA AGOURA CA 19067 Autos (rental, service, gas) | 146.70 | | 1,505.32 |
| 03/08/16 | Debit Card Purchase 03/04 09:22p #3365 SHARKYS WOODFIRED MEX CALABASAS CA 19067 Restaurant/Bar | 55.03 | | 1,450.29 |
| 03/08/16 | Debit Card Purchase 03/05 03:11p #3365 Coral Tree Cafe - Euro Electro CA YORK? Restaurant/Bar | 42.56 | | 1,407.73 |

## Checking    Continued

Checking Activity Continued

### High Interest Checking    ...498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/08/16 | Debit Card Purchase 03/08 02:55p #3365    SABZEE MARKET    ENCINO    CA 18967 | 35.23 | | 1,372.50 |
| | Food & Beverages | | | |
| 03/08/16 | Debit Card Purchase 03/04 09:34p #3365    CALABASAS MARKET & LIQ CALABASAS    CA 16057 | 28.65 | | 1,343.65 |
| | Restaurant/Bar | | | |
| 03/08/16 | Debit Card Purchase 03/05 07:01p #3365    OSHFE BEAN STORE    DAXOGA FA5t6 CA 1006f | 14.58 | | 1,329.27 |
| | Restaurant/Bar | | | |
| 03/08/16 | Debit Card Purchase 03/05 01:36p #3365    STARBUCKS #11903 WODIX WoORhHI HHCA 10997 | 11.80 | | 1,317.47 |
| | Restaurant/Bar | | | |
| 03/08/16 | Debit Card Purchase 02/05 06:18p #3365    CVNPHARMADY #39761    AGOURA    CA 1006f | 11.76 | | 1,305.71 |
| | Food & Beverages | | | |
| 03/08/16 | Debit Card Purchase 03/04 04:37p #3365    STARBUICO9 #99426 CALAB Gaolarm CA 1690 | 7.30 | | 1,298.41 |
| | Restaurant/Bar | | | |
| 03/08/16 | Debit Card Purchase 03/03 01:49p #3365    CALABASAS MARKET & LIQ CALABASAS    CA 1X063 | 7.11 | | 1,291.30 |
| | Restaurant/Bar | | | |
| 03/08/16 | Debit Card Purchase 02/05 05:47p #3365    RITE AID STORE- 5939 AGOURA HILLS CA 18267 | 4.80 | | 1,286.50 |
| | Food & Beverages | | | |
| 03/08/16 | Debit PIN Purchase 08:15p #3365    #88305 ALBERTSONS    CALABAMAS    CALUBGB1S4 | 4.35 | | 1,282.15 |
| 03/08/16 | Check # 227 | 65.00 | | 1,217.15 |
| 03/09/16 | Deposit Teller | | 9,000.00 | 10,217.15 |
| 03/09/16 | Debit PIN Purchase 08:07p #3365    ALBERT N OHIM    CALABASAB    CAUSC0156 | 28.00 | | 10,189.15 |
| 03/09/16 | Debit PIN Purchase 02:15p #3365    ALBERT N GHIM    CALABASAS    CAUSC0159 | 26.50 | | 10,162.65 |
| 03/09/16 | Cash Withdrawal 07:03p #3365  Teller | 5,600.00 | | 4,562.65 |
| 03/09/16 | Debit Card Purchase 03/06 02:39p #3365    HUGOS TACOS WODOLA    WOODLAND HILL CA 19088 | 26.38 | | 4,536.27 |
| | Restaurant/Bar | | | |
| 03/09/16 | Debit Card Purchase 03/06 04:22p #3365    CALABASAG MARKET & LIQ DALAKBAS: CA 16009 | 12.49 | | 4,523.78 |
| | Restaurant/Bar | | | |
| 03/09/16 | Debit PIN Purchase 07:30p #3365    BEST BUY #112    THOUSAND DANSCAUS9015T | 204.22 | | 4,319.56 |
| 03/10/16 | Debit PIN Purchase 01:51p #3365    ALBERT N OHIM    CALABASAS    CAUSC0160 | 23.75 | | 4,295.81 |
| 03/10/16 | Debit Card Purchase 03/08 11:11p #3365    WODO RANCH AGOURA HILL AGOURA HILLS CA 16089 | 54.70 | | 4,241.11 |
| | Restaurant/Bar | | | |
| 03/10/16 | Debit Card Purchase 03/07 06:27p #3365    EXXONMOBIL 9766424 CALABASA3    CA 18069 | 28.85 | | 4,212.26 |
| | Autos (rental service, gas) | | | |
| 03/10/16 | Debit Card Purchase 03/08 09:05p #3365    USAFFANTASY PHOTO BOOT COSTA MESA CA 16060 | 5.00 | | 4,207.26 |
| | Recreational Services | | | |
| 03/10/16 | Debit Card Purchase 03/08 10:21p #3385    WETZELS PRETZELS GPS THOUSAND OAKS CA 16066 | 3.97 | | 4,203.29 |
| | Restaurant/Bar | | | |
| 03/10/16 | Debit Card Purchase 03/08 10:44p #3365    DIY HOME CENTER #13 AD AGOURA CA 16069 | 3.80 | | 4,199.49 |
| | Specialty Retail stores | | | |
| 03/10/16 | Cash Withdrawal 01:51p #3365    Non Citi ATM 4630 LAB VIRGENES R CALABASAS CAUS021 | 201.50 | | 3,997.99 |
| 03/10/16 | Cash Withdrawal 01:51p #3365    Non Citi ATM 4630 LAS VIRGENES R CALABASAS CAUS021 | 201.50 | | 3,796.49 |

CIT1001320

CITI001321

March 1 - March 31, 2016
ROBIN C DIMAGGIO
Citigold Account       2498

Page 5 of 10

## Checking  Continued

Checking Activity Continued

### High Interest Checking   2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/10/16 | Cash Withdrawal 06.30p #3365  Citibank ATM 3987 - 1100 OKSI W LKE VL, CA | 200.00 | | 3,566.49 |
| 03/11/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 098881174 | 248.50 | | 3,347.99 |
| 03/11/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 088462575 | 543.83 | | 2,804.16 |
| 03/11/16 | Debit Card Purchase 03/09 01:36p #3365   HEANWIKE 8   WESTLAKE VLG CA 18070  Restaurant/Bar | 39.57 | | 2,764.59 |
| 03/11/16 | Debit Card Purchase 03/09 10:13p #3365  SHEEW BASN THAI RESTA CALABASAS  CA 18071  Restaurant/Bar | 24.62 | | 2,739.97 |
| 03/11/16 | Debit Card Purchase 03/07 #3365  MEDITERRANEAN PITA GRI CALABASAS  CA 18070  Restaurant/Bar | 23.96 | | 2,716.01 |
| 03/14/16 | Transfer to Bankcard 04:15p #3365  Citbank ATM 5837 KNAN RD, ADOURA HLLS CA | 200.00 | | 2,516.01 |
| 03/14/16 | Cash Withdrawal 04:16p #3365  Teler | 800.00 | | 1,716.01 |
| 03/14/16 | Debit Card Purchase 03/10 02:14p #3365  STARBUCKS #00000 CALAB Calibasaan  CA 18071  Restaurant/Bar | 52.65 | | 1,663.36 |
| 03/14/16 | Debit Card Purchase 03/09 08:06p #3365  EXXONMOBIL  9785421A CALABASAG  CA 18071 | 6.58 | | 1,656.78 |
| 03/14/16 | Debit Card Purchase 03/09 05:49p #3365  AMPCO PARKING DOHENY P BEVERLY HILLS CA 18071  Autos rental, service, gas | 4.30 | | 1,652.46 |
| 03/14/16 | Debit PIN Purchase 03/12 04:59p #3365  EMBASSY LIQUOR A MAPE WOODLAND HILLCAUS02154 | 21.43 | | 1,631.05 |
| 03/14/16 | Debit PIN Purchase 03/12 04:41p #3365  RITE AID STORE - 5839  AGOURA HILLE CAUS02159 | 20.06 | | 1,610.99 |
| 03/14/16 | Debit PIN Purchase 04:33p #3365  RITE AID STORE - 5929  AGOURA HILLS CAUS02169 | 10.89 | | 1,600.10 |
| 03/15/16 | Debit Card Purchase 03/10 07:47p #3365  AL MULINO EAT ALIAN BAK THOUSAND OAKS CA 18072  Restaurant/Bar | 96.28 | | 1,503.82 |
| 03/15/16 | Debit Card Purchase 03/11 11:12p #3365  SHANKYS WOODFIRED MEX CALABASAS  CA 18074  Restaurant/Bar | 40.65 | | 1,463.17 |
| 03/15/16 | Debit Card Purchase 03/12 09:44p #3365  MICHAELS PIZZA  CALABASAS  CA 18074  Restaurant/Bar | 20.42 | | 1,442.75 |
| 03/15/16 | Debit Card Purchase 03/11 03:16p #3365  SUBWAY  08515898 AGOURA HILLS CA 18074  Restaurant/Bar | 15.31 | | 1,427.44 |
| 03/15/16 | Debit Card Purchase 03/11 03:38p #3365  SILVER STAR LIQUOR  AGOURA HILLE CA 18074  Food & Beverage | 13.07 | | 1,414.37 |
| 03/15/16 | Debit Card Purchase 03/12 05:27p #3365  STARBUCKS #11900 WDOUL Woodland Hil CA 18074  Restaurant/Bar | 11.65 | | 1,402.72 |
| 03/15/16 | Check # 229 | 60.00 | | 1,342.72 |
| 03/16/16 | Debit PIN Purchase 04:09p #3365  SHELL Service Staten AGOURA  CAUS00103 | 18.32 | | 1,324.40 |
| 03/16/16 | Debit Card Purchase 03/12 04:23p #3365  AGOURA'S FAMOUS DELI & AGOURA HILLS CA 18075  Restaurant/Bar | 38.87 | | 1,285.53 |
| 03/16/16 | Debit Card Purchase 03/13 10:19p #3365  LITTLE SIAM RESTAURANT WEST HILLS  CA 18076  Restaurant/Bar | 29.71 | | 1,255.82 |
| 03/16/16 | Debit Card Purchase 03/11 04:31p #3365  FOUR SEASONS WLAKE FB WESTLAKE VILL CA 18075  Restaurant/Bar | 24.36 | | 1,231.46 |

March 1 - March 31, 2016
ROBIN C DIMAGGIO
Citigold Account ...2498

Page 6 of 10

## Checking  Continued

### High Interest Checking ...2498

Checking Activity (Continued)

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/16/16 | Debit Card Purchase 03/11 03:55p #3365 FOUR SEASONS WLAKE FB WESTLAKE VILL CA 16075 Restaurant/Bar | 23.69 | | 1,207.77 |
| 03/16/16 | Cash Withdrawal 04:25a #3365 Non Citi ATM 19304 OXNARD STREET VAN NUYS CA16021 | 110.00 | | 1,097.77 |
| 03/16/16 | Cash Withdrawal 03:46a #3365 Non Citi ATM 8169 HOLLYWOOD BLVD LOS ANGELES CA16031 | 103.00 | | 994.77 |
| 03/17/16 | Debit Card Purchase 03/14 11:10p #3365 MICHAELS PIZZA CALABASAS CA 16075 Restaurant/Bar | 20.42 | | 974.35 |
| 03/17/16 | Debit Card Purchase 03/15 03:56p #3365 STARBUCKS X00548 LDS A Los Angeles CA 16076 Restaurant/Bar | 10.40 | | 963.95 |
| 03/17/16 | Debit Card Purchase 03/15 05:17p #3365 STARBUCKS X00548 LDS A Los Angeles CA 16076 Restaurant/Bar | 9.90 | | 954.05 |
| 03/18/16 | Cash Withdrawal 01:31p #3365 Non Citi ATM 390 S. ANDRADE RD ANDRADE CA16021 | 123.00 | | 831.05 |
| 03/18/16 | Debit PIN Purchase 06:20p #3365 CIRCLE K 01381 WESTMORLAND CA16075/55 | 9.23 | | 821.82 |
| 03/21/16 | Debit Card Purchase 03/12 #3365 STACYS SKIN CARE SAL AGOURA HILLS CA 16075 Misc Personal Services | 85.00 | | 736.82 |
| 03/21/16 | Debit Card Purchase 03/17 12:56a #3365 FAT BURGER #116 WOODLAND HILL CA 16079 Restaurant/Bar | 35.97 | | 700.85 |
| 03/21/16 | Debit Card Purchase 03/17 03:27a #3365 MONROE ST UNOCAL 76 INDIO CA 16079 Autos (rental, service, gas) | 26.50 | | 674.35 |
| 03/21/16 | Debit Card Purchase 03/16 04:23a #3365 BP VAN NUYS VAN NUYS CA 16079 Restaurant/Bar | 18.00 | | 656.35 |
| 03/21/16 | Debit Card Purchase 03/17 01:34p #3365 ANDRADE PARKING LOT 760-572-3581 CA 16079 Autos (rental, service, gas) | 6.00 | | 650.35 |
| 03/21/16 | Debit Card Purchase 03/17 04:56p #3365 ANDRADE PARKING LOT 760-572-3581 CA 16078 Autos (rental, service, gas) | 6.00 | | 644.35 |
| 03/22/16 | Debit Card Purchase 03/19 11:09p #3365 LADYFACE ALEHOUSE & BR AGOURA HILLS CA 16081 Restaurant/Bar | 80.95 | | 563.40 |
| 03/22/16 | Debit Card Purchase 03/17 04:23p #3365 FOODCOURT GRILLE WINTERHAVEN CA 16079 Restaurant/Bar | 21.64 | | 541.76 |
| 03/22/16 | Debit Card Purchase 03/18 01:11p #3365 FOODCOURT GRILLE WINTERHAVEN CA 16081 Restaurant/Bar | 17.36 | | 524.40 |
| 03/22/16 | Debit Card Purchase 03/19 11:30p #3365 CALABASAS MARKET & LIQ CALABASAS CA 16081 Restaurant/Bar | 13.07 | | 511.33 |
| 03/22/16 | Debit Card Purchase 03/19 05:22p #3365 STARBUCKS #11603 WOODL Woodland Hill CA 16081 Restaurant/Bar | 6.80 | | 504.53 |
| 03/22/16 | Debit Card Purchase 03/19 11:30p #3365 CALABASAS MARKET & LIQ CALABASAS CA 16081 Restaurant/Bar | 6.53 | | 498.00 |
| 03/22/16 | Debit Card Purchase 03/18 01:29p #3365 ANDRADE PARKING LOT 760-572-3581 CA 16079 Restaurant/Bar | 6.00 | | 492.00 |
| 03/22/16 | Debit Card Purchase 03/17 04:46p #3365 FOODCOURT GRILLE WINTERHAVEN CA 16079 Restaurant/Bar | 5.44 | | 486.56 |
| 03/22/16 | Debit Card Purchase 03/17 04:31p #3365 FOODCOURT GRILLE WINTERHAVEN CA 16079 Restaurant/Bar | 3.75 | | 482.81 |
| 03/22/16 | Cash Withdrawal 09:29p #3365 Non Citi ATM 4830 LAS VIRGENES R CALABASAS CA16021 | 61.50 | | 421.31 |
| 03/23/16 | Deposit Teller | | 500.00 | 921.31 |

CITI001322

CITI(01323

March 1 – March 31, 2016
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 7 of 10

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking    498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/23/16 | Cash Withdrawal 07:46p #3365 Teller | 383.00 | | 538.31 |
| 03/23/16 | Debit Card Purchase 03/20 10:10p #3365  MICHAELS PIZZA  CALABASAS  CA 16060 Restaurant/Bar | 21.60 | | 516.71 |
| 03/23/16 | Debit PIN Purchase 08:13p #3365  RITE AID STORE  -5636 AGOURA HILLS CAUS92159 | 44.55 | | 472.16 |
| 03/23/16 | Debit PIN Purchase 08:35p #3365  #96326 ALBERTSO  CALABASAS  CAUS92194 | 21.84 | | 450.32 |
| 03/24/16 | Debit Card Purchase 03/22 08:25p #3365  WLTZEL'S PRETZELS OPS THOUSAND OAKS CA 16063 Restaurant/Bar | 7.93 | | 442.39 |
| 03/24/16 | Debit PIN Purchase 01:16p #3365  THE UPS STORE #1063  CALABASAS  CAUS92173 | 8.00 | | 434.39 |
| 03/25/16 | Deposit Teller | | 3,000.00 | 3,434.39 |
| 03/25/16 | Deposit Teller | | 3,500.00 | 6,934.39 |
| 03/25/16 | Transfer | 400.00 | | 6,534.39 |
| 03/25/16 | Transfer | 200.00 | | 6,334.39 |
| 03/25/16 | Cash Withdrawal 03:52p #3365 Teller | 500.00 | | 5,834.39 |
| 03/25/16 | Cash Withdrawal 03:53p #3365 Teller | 173.00 | | 5,661.39 |
| 03/25/16 | Cash Withdrawal 05:54p #3365 Teller | 160.00 | | 5,501.39 |
| 03/25/16 | Debit Card Purchase 03/23 10:48p #3365  GREEN BASIL THAI RESTA CALABASAS  CA 16064 Restaurant/Bar | 16.17 | | 5,485.22 |
| 03/25/16 | Debit Card Purchase 03/23 10:58p #3365  GREEN BASIL THAI RESTA CALABASAS  CA 16064 Restaurant/Bar | 7.63 | | 5,477.59 |
| 03/25/16 | Debit PIN Purchase 06:39p #3365  CVS/PHARMACY #09 09751 Agoura  CAUS00159 | 4.11 | | 5,473.48 |
| 03/28/16 | ACH Electronic Debit  AMEX EPAYMENT  ACH PMT | 1,535.00 | | 3,938.48 |
| 03/28/16 | ACH Electronic Debit  0477(8) Matty Da WEB PMTS  JY1YR2 | 1,992.86 | | 1,945.62 |
| 03/28/16 | Debit Card Purchase 03/23 08:50p #3365  EXXONMOBIL  97564214 CALABASAS  CA 16065 Auto, Rental, service, gas | 36.48 | | 1,909.14 |
| 03/28/16 | Debit Card Purchase 03/23 10:53p #3365  CALABASAS MARKET & LIQ CALABASAS  CA 16065 Restaurant/Bar | 28.28 | | 1,880.86 |
| 03/28/16 | Debit Card Purchase 03/24 07:19p #3365  STARBUCKS #11802 WOODL Woodland Hil UA 17066 Restaurant/Bar | 10.25 | | 1,870.61 |
| 03/29/16 | Deposit Teller | | 563.00 | 2,433.61 |
| 03/29/16 | Cash Withdrawal 05:26p #3365 Teller | 555.00 | | 1,878.61 |
| 03/29/16 | Debit Card Purchase 03/26 11:17p #3365  ADORE DAYTINA  AGOURA HILLS  CA 16068 Restaurant/Bar | 132.60 | | 1,746.01 |
| 03/29/16 | Debit Card Purchase 03/25 04:45p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS  CA 16068 Recreation/ Services | 76.00 | | 1,670.01 |
| 03/29/16 | Debit Card Purchase 03/27 08:07p #3365  SHALIMAR CUISINE INDIA WOODLAND HILL CA 16068 Restaurant/Bar | 73.67 | | 1,596.34 |
| 03/29/16 | Debit Card Purchase 03/27 12:30a #3365  CALABASAS MARKET & LIQ CALABASAS  CA 16068 Restaurant/Bar | 26.34 | | 1,570.00 |
| 03/29/16 | Debit Card Purchase 03/25 06:12p #3365  POSTAL ANNEX #176  AGOURA HILLS  CA 16068 Specialty Retail Stores | 20.00 | | 1,550.00 |

**March 1 - March 31, 2016**
ROBIN C DIMAGGIO
Citigold Account            2498

Page 8 of 10

## Checking    Continued

### High Interest Checking    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/29/16 | Debit Card Purchase 03/24 11:51p #3365  MICHAELS PIZZA  CALABASAS  CA 16086<br>Restaurant/Bar | 20.00 | | 1,530.00 |
| 03/29/16 | Debit Card Purchase 03/24 09:26p #3365  SANTA FE CAFE  CALABASAS  CA 16086<br>Restaurant/Bar | 17.22 | | 1,512.78 |
| 03/29/16 | Debit Card Purchase 03/24 05:27p #3365  ABM PARKING DOHENY PLA BEVERLY HILLS CA 16086<br>Autos (rental, service, gas) | 6.45 | | 1,506.33 |
| 03/29/16 | Debit PIN Purchase 06:01p #3365  #06335 ALBERTSO  CALABASAS  CAUS02154 | 6.50 | | 1,499.83 |
| 03/30/16 | Debit Card Purchase 03/27 04:45p #3365  CALABASAS MARKET & LIQ CALABASAS  CA 16089<br>Restaurant/Bar | 51.88 | | 1,447.95 |
| 03/30/16 | Debit Card Purchase 03/25 05:33p #3365  AGOURAS FAMOUS DELI & AGOURA HILLS CA 16089<br>Restaurant/Bar | 39.69 | | 1,408.26 |
| 03/30/16 | Debit Card Purchase 03/28 04:17p #3365  STARBUCKS #09384 WOODL Woodland Hill CA 16089<br>Restaurant/Bar | 9.35 | | 1,398.91 |
| 03/30/16 | Debit PIN Purchase 04:30p #3365  RITE AID STORE - 5539 AGOURA HILLS CAUS02159 | 21.93 | | 1,376.98 |
| 03/31/16 | Deposit  Teller | | 101.00 | 1,477.98 |
| 03/31/16 | Cash Withdrawal 03:56p #3365  Teller | 111.00 | | 1,366.98 |
| 03/31/16 | Debit Card Purchase 03/29 02:13p #3365  STARBUCKS #11603 WOODL Woodland Hill CA 16090<br>Restaurant/Bar | 5.90 | | 1,361.08 |
| 03/31/16 | Debit PIN Purchase 01:37a #3365  #06335 ALBERTSO  CALABASAS  CAUS02154 | 31.80 | | 1,329.28 |
| 03/31/16 | Debit PIN Purchase 04:44p #3365  CVS/PHARMACY #09 09751-Agoura  CAUS05159 | 19.99 | | 1,309.29 |
| 03/31/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.06 | 1,309.35 |
| | **Total Subtracted/Added** | 19,662.39 | 16,664.06 | |
| 03/31/16 | **Closing Balance** | | | 1,309.35 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 03/01 | 60.00 | 226 | 03/07 | 200.00 | 227 | 03/08 | 65.00 | 229* | 03/15 | 60.00 |

Number Checks Paid: 4          Totaling: $385.00

* indicates gap in check number sequence

CITI 001324
010/R1/04F013



March 1 - March 31, 2016

ROBIN C DIMAGGIO

Citigold Account

Page 9 of 10

▊2498

## Checking Continued

**ThankYou®**
**Summary**

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

**Citibank®**
**Savings Plus**
**Account Activity**

**Citibank® Savings Plus** ▊506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/16 | Opening Balance | | | 39.66 |
| 03/31/16 | Closing Balance | | | 39.66 |

010/R1/04F013

CITI 001325

010/R1/04F013

CITI 001327

April 1 - May 1, 2016
Citigold Account                    2498                    Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

The Remittance Transfer Service to Banco Bolivariano and Banco del Austro in Ecuador, and to Banco Popular Dominicano in the Dominican Republic will be discontinued as of June 1st, 2016. Our Wire Transfer Service is available with higher fees and different terms either at the branch or through Citibank Online. Refer to the Client Manual and Marketplace Addendum for information regarding fees and terms.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,309.35 | 38.31 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$1,349.01** | **$77.97** |

\* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.22 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.01** | **$0.22** |

**Messages From Citigold**

Awareness is the key to protecting yourself from fraud. Never provide personal information in response to an unsolicited request by fax, phone, email or mail. Immediately delete suspicious emails without opening them. Always be aware of the source of checks that are deposited to your account. Avoid becoming a victim and protect your information and your accounts. If you have any questions, please call us at 1-800-274-6660. In the NY metro area call 1-800-627-3999.

April 1 - May 1, 2016
ROBIN C DIMAGGIO
Citigold Account                    2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of March in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

Checking Activity

### High Interest Checking          2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/16 | Opening Balance | | | 1,309.35 |
| 04/01/16 | Deposit Teller | | 1,400.00 | 2,709.35 |
| 04/01/16 | Debit Card Purchase 03/29 11:07p #3365   CALABASAS MARKET & LIQ CALABASAS   CA 16091 Restaurant/Bar | 62.57 | | 2,646.78 |
| 04/01/16 | Debit Card Purchase 03/30 05:11p #3365   STARBUCKS #11669 WOODL Woodland Hil CA 16091 Restaurant/Bar | 18.00 | | 2,628.78 |
| 04/04/16 | Debit Card Purchase 03/30 02:51p #3365   CARRARA PASTRIES   AGUARA HILLS CA 16092 Restaurant/Bar | 41.06 | | 2,587.72 |
| 04/04/16 | Debit Card Purchase 03/30 11:57p #3365   MICHAELS PIZZA   CALABASAS   CA 16092 Restaurant/Bar | 31.22 | | 2,556.50 |
| 04/04/16 | Debit Card Purchase 03/29 10:56p #3365   MEDITERRANEAN PITA GRI CALABASAS   CA 16092 Restaurant/Bar | 23.96 | | 2,532.54 |
| 04/04/16 | Debit Card Purchase 04/01 12:53a #3365   ALBERTSONS #6530   CALABASAS   CA 16092 Food & Beverages | 12.39 | | 2,520.15 |
| 04/04/16 | Debit Card Purchase 03/31 01:55p #3365   STARBUCKS #11609 WOODL Woodland Hil CA 16092 Restaurant/Bar | 12.10 | | 2,508.05 |
| 04/04/16 | Cash Withdrawal on 04/02' 02:04a #3365   OJAI   CAUSD21 Non Cit ATM MANHATTAN BEACH | 103.00 | | 2,405.05 |
| 04/04/16 | Cash Withdrawal on 04/02' 02:05a #3365   OJAI   CAUSD21 Non Cit ATM MANHATTAN BEACH | 103.00 | | 2,302.05 |
| 04/04/16 | Cash Withdrawal on 04/02' 12:24a #3365   ATM #919 LAS VIRGENES RD CALABASAS   CAUSD21 | 20.00 | | 2,282.05 |

CITI001328

April 1 - May 1, 2016
ROBIN C DiMAGGIO
Citigold Account

Page 3 of 5

## Checking    Continued

### High Interest Checking

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| | | | | 849.03 |
| 04/05/16 | ACH Electronic Debit CASH1 - Aviation Q WEB PMTS H2SPIN | 1,433.02 | | 634.06 |
| 04/05/16 | Debit Card Purchase 04/01 08:48p #3365 SANTA FE CAFE DALABANAS CA 16096 | 14.97 | | 634.06 |
| 04/05/16 | Debit Card Purchase 04/02 02:27p #3365 COFFEE BEAN STORE THOUSAND OAKS CA 16096 | 14.95 | | 819.11 |
| 04/05/16 | Debit Card Purchase 04/02 10:30p #3365 MICHAELS PIZZA CALABASAS CA 10096 Restaurant/Bar | 13.75 | | 805.36 |
| 04/05/16 | Debit Card Purchase 04/01 08:49p #3365 CAFE OLE CALABASAS CA 16091 Restaurant/Bar | 5.56 | | 799.81 |
| 04/06/16 | Debit PIN Purchase 01:56a #3365 #WEBS ALBERTSO CALABASAS CAUS0104 | 13.77 | | 786.04 |
| 04/06/16 | Debit PIN Purchase 04/05 10:44p #3365 COSTCO WHSE #0117 WESTLAKE VILLCAUS00155 | 13.47 | | 772.57 |
| 04/08/16 | Debit PIN Purchase 06:16p #3365 RITE AID STORE 5699 AGOURA HILLS CAUS62199 | 6.09 | | 766.48 |
| 04/11/16 | Debit PIN Purchase 04/09 07:02a #3365 ARCO #42999 LOS ANGELES CAUS00155 | 42.27 | | 724.21 |
| 04/11/16 | Cash Withdrawal 05:26p #3365 Teller | 234.98 | | 489.23 |
| 04/11/16 | Cash Withdrawal 05:29p #3365 Teller | 40.00 | | 449.23 |
| 04/11/16 | Debit Card Purchase 04/06 07:24p #3365 MICHAELS PIZZA DALABASAS CA 16096 Restaurant/Bar | 10.54 | | 438.69 |
| 04/11/16 | Debit PIN Purchase 04/09 06:48a #3365 VONS Store 2695 LOS ANGELES CAUS02104 | 50.41 | | 388.48 |
| 04/11/16 | Debit PIN Purchase 04/10 09:11p #3365 CVS/PHARMACY #09 08751 Aguora CAUS05199 | 13.90 | | 374.58 |
| 04/12/16 | Debit PIN Purchase 04/10 03:45p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 16102 Restaurant/Bar | 15.59 | | 358.99 |
| 04/12/16 | Debit Card Purchase 04/10 04:42p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 16102 Restaurant/Bar | 14.72 | | 344.27 |
| 04/12/16 | Debit Card Purchase 04/10 01:43a #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 16102 Restaurant/Bar | 10.54 | | 333.93 |
| 04/12/16 | Debit Card Purchase 04/10 06:26p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 16102 Restaurant/Bar | 8.12 | | 325.81 |
| 04/12/16 | Debit Card Purchase 04/09 10:40p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 16102 Restaurant/Bar | 4.96 | | 320.83 |
| 04/12/16 | Check # 431 | 60.00 | | 260.83 |
| 04/13/16 | ACH Electronic Debit BARCLAYCARD US RETRY PYMT J65792647 | 100.00 | | 160.83 |
| 04/13/16 | ACH Electronic Debit BARCLAYCARD US CREDITCARD J65792673 | 100.00 | | 60.83 |
| 04/13/16 | Debit PIN Purchase 01:52a #3365 ALBERT N. GRAAM CALABASAS CAUS00190 | 32.01 | | 28.82 |
| 04/14/16 | Transfer from Checking 12:47a #3365 ONLINE Reference # 000235 | | 200.00 | 228.82 |
| 04/14/16 | Debit Card Purchase 04/11 10:30p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16104 Recreational Services | 23.08 | | 205.74 |
| 04/14/16 | Debit Card Purchase 04/11 10:25p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16104 Recreational Services | 9.74 | | 196.00 |
| 04/15/16 | Debit PIN Purchase 02:16p #3365 SHELL Service Station AGOURA CAUS00159 | 29.53 | | 166.47 |
| 04/15/16 | Debit Card Purchase 04/13 01:49a #3365 JACK IN THE BOX #01006 CALABASAS CA 16115 Restaurant/Bar | 7.17 | | 159.30 |

CITI00329

010R1.04F013

**April 1 - May 1, 2016**
ROBIN C DiMAGGIO
Citigold Account ▮▮▮▮2498

Page 4 of 5

## Checking

Continued

### High Interest Checking ▮▮▮▮2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/19/16 | Debit PIN Purchase 09:12p #3365   SHELL Service Station CALABASAS  CAUS00155 | 34.00 | | 125.30 |
| 04/20/16 | Debit Card Purchase 04/17 06:58p #3365   SHELL OIL 57444585103 AGOURA      CA 16110  Autos (rental, service, gas) | 17.90 | | 107.40 |
| 04/21/16 | Debit PIN Purchase 03:09p #3365   ARCO #42146      WOODLAND HILLCAUS00155 | 29.85 | | 77.55 |
| 04/21/16 | Debit Card Purchase 04/18 06:37p #3365   SUBWAY    00011106 CALABASAS  CA 16111  Restaurant/Bar | 9.26 | | 68.29 |
| 04/22/16 | Transfer from Checking 03:47p #3365   Citibank ATM 4809COMMONS WY, CALABASAS, CA | | 100.00 | 168.29 |
| 04/22/16 | Cash Withdrawal 03:49p #3365   Teller | 55.00 | | 113.29 |
| 04/25/16 | Check # 230 | 60.00 | | 53.29 |
| 04/28/16 | Debit PIN Purchase 10:21p #3365   COSTCO WHSE #0117   WESTLAKE VILLCAUS02153 | 14.99 | | 38.30 |
| 04/29/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.02% | | 0.01 | 38.31 |
| | Total Subtracted/Added | 2,971.05 | 1,700.01 | |
| 05/01/16 | Closing Balance | | | 38.31 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou® Summary

```
                    ThankYou® Points Summary

Points from checking account and other products and services          600
Total Points forwarded to Citi® ThankYou® Rewards                     600

Go to thankyou.com to review your point balance and redeem!
```

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank® Savings Plus ▮▮▮▮2506  (This reports your savings account balances and activity from Apr. 01 through Apr. 30, 2016)

Citibank® Savings Plus Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/16 | Opening Balance | | | 39.66 |
| 04/30/16 | Closing Balance | | | 39.66 |

CITI 001330

April 1 - May 1, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 5 of 5

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.

**CITIBANK ACCOUNTS**
The products reported on this statement have been combined into one monthly statement at your request. Opening and closing dates on this statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the address(es) on the first page.

**CHECKING AND SAVINGS**
**FDIC Insurance.**
The products shown as Deposits are FDIC insured up to applicable limits: Checking, Interest Checking, Interest Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

**CERTIFICATES OF DEPOSIT**
Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**
**In Case of Errors or Questions about Your Electronic Fund Transfers:**

If you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to request (whether or not you conduct business with us) an electronic funds transfer for error resolution for each bank product reported and listed in the applicable transaction activity section. Errors in accordance with whatever is the state where your account is located may be different from the address(es) on the first page.

**Give us the following information:** (1) your name and account number. (2) the dollar amount of the suspected error. (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for this amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Teppicking.** These procedures apply to wire and other international wire transfers or International Citibank Global Transfers to a recipient located in a foreign country or on after October 25, 2012.

For inquiries about international wire transfers, please see the International wire transfers section in the Customer Service Information section on your statement as soon as possible. You must hear from you within 180 days of the date as indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number. 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address. 3) the dollar amount of the transfer. and 4) a description of the error or why you need assistance information. We may also ask you to select a choice of our resolution. If your account is a foreign account or why you need assistance information. We may also ask you to select a choice of error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and Federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CREDIT PRODUCTS**
**Checking Plus - Fixed Rate and Variable Rate**
**Average Daily Balance.** The Average Daily Balance is computed by taking the beginning balance in your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day they are received, crediting any Finance Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the billing period. The ending balance in your account is the Average Daily Balance for the statement. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in this statement period. To get the "daily balance" we take the beginning balance each day, and add any new advances and adjustments, and subtract any unpaid interest or other Finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days this rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table above.) Interest Charge Calculation of Interest is disclosed as balance Subject to Interest Rate, the Annual Percentage Rate is the Annual Percentage Rate divided by 365. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

Interest Charges are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The rate is shown on your statement. We may report Payments about your account to credit bureaus. We report payments, missed payments, or other defaults on your account to credit bureaus. If you think we reported inaccurate information about your account, write us at Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003.

**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan assignment.

**Request for Credit Balance Refunds:** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remittance for electronic funds transfer in accordance with the Electronic Funds Transfer Act and Federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

**Billing Rights Summary -** What To Do If You Think You Find A Mistake On Your Statement.
If you think there is an error on your statement, write to us at the address shown on the back page of your statement (Attn: Checking Plus).

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may also:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**
Information about your Citibank credit card account(s) or this statement is summarily information as of your last credit card statement.
We will choose your number is your card is subject to this agreement.
Citibank credit cards are issued by Citibank, N.A. AAACard/Citigold is a registered trademark of American Airlines, Inc.
Checking Plus, MasterCard, Visa, Citibank Preferred Visa and MasterCard, Citibank Platinum Select, Citigold,
CitiPhone Banking and Ready Credit are registered service marks of Citigroup, Inc.

Citibank is an Equal Housing Lender.

EQUAL HOUSING LENDER

Citibank, N.A. Member FDIC.

**EX. GGG - 114**

010/R1/04F013

CITI 001332

**May 2 - May 31, 2016**
**Citigold Account**                    2498                    Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

> You're invited to apply for a Citibank(r) Personal Loan.
> A personal loan offers you the stability of a fixed rate and fixed payment. It's perfect if you need to make a large purchase or want to consolidate higher-interest loans or credit card balances into one lower-rate loan. Visit your nearest Citibank branch, call 888-919-5491 or sign in to citi.com/personalloan to apply.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 38.31 | 81.75 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | $77.97 | $121.41 |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.00 | 0.23 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | $0.00 | $0.23 |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective immediately, for joint Safety Check Contributing Accounts, you will no longer be required to have all account owners authorize Safety Check coverage. If you have questions about this change or you would like to request a copy of the Client Manual and Marketplace Addendum, please stop by your local branch, visit us online at Citibank.com, or call us at the numbers provided at the end of this statement.

010R1/04P013

**May 2 - May 31, 2016**
ROBIN C DIMAGGIO
Citigold Account          2498

Page 2 of 5

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as, you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of April in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

Checking Activity

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/02/16 | Opening Balance | | | 38.31 |
| 05/03/16 | Deposit Teller | | 60.00 | 98.31 |
| 05/03/16 | Deposit Teller | | 1,450.00 | 1,548.31 |
| 05/03/16 | Cash Withdrawal 05:24p #3365 Teller | 10.00 | | 1,538.31 |
| 05/04/16 | ACH Electronic Debit CAS41 - Avalon C WEB PMTS Y0F2F4 | 1,447.02 | | 91.29 |
| 05/05/16 | ACH Electronic Debit AMERICAN EXPR ACH PMT | 35.00 | | 56.29 |
| 05/06/16 | Transfer on 05/05' from Checking 10:39p #3365 ONLINE Reference # 004711 | | 200.00 | 256.29 |
| 05/09/16 | Deposit Teller | | 300.00 | 556.29 |
| 05/09/16 | Cash Withdrawal 06:13p #3365 Teller | 300.00 | | 256.29 |
| 05/10/16 | Deposit Teller | | 200.00 | 456.29 |
| 05/11/16 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 372110217 | 100.00 | | 356.29 |
| 05/11/16 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 372110872 | 100.00 | | 256.29 |
| 05/12/16 | Deposit Teller | | 400.00 | 656.29 |
| 05/12/16 | Cash Withdrawal 03:17p #3365 Teller | 300.00 | | 356.29 |
| 05/16/16 | Cash Withdrawal on 05/14' 10:16p #3365  WESTLAKE VILLCAUS021 Non Citi ATM 2 DOLE DR | 23.25 | | 333.04 |

CITI 001333

010/R10/4F013

**May 2 - May 31, 2016**
ROBIN C DiMAGGIO
Citigold Account                    2498

Page 3 of 5

## Checking     Continued

### High Interest Checking                    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/18/16 | Deposit  Teller | | 1,240.00 | 1,573.04 |
| 05/19/16 | Cash Withdrawal 06:20p #3365  Teller | 1,200.00 | | 373.04 |
| 05/19/16 | Debit PIN Purchase 07:18p #3365  PETSMART INC 103      WESTLAKE VILLCAUS02159 | 46.00 | | 327.04 |
| 05/20/16 | Cash Withdrawal 05:52p #3365  Non Citi ATM 2 DOLE DR      WESTLAKE VILLCAUS021 | 43.25 | | 283.79 |
| 05/20/16 | ACH Electronic Debit  RODALE INC BOOKS 6109675171 0000000232 | 28.22 | | 255.57 |
| 05/23/16 | Debit PIN Purchase 05/22 11:15p #3365  ALBERT N. GHAM      CALABASAS    CAUS00155 | 33.00 | | 222.57 |
| 05/24/16 | Debit Card Purchase 05/20 07:24p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16144  Recreational Services | 37.75 | | 184.82 |
| 05/25/16 | Debit Card Purchase 05/22 02:10p #3365  SANTA FE CAFE      CALABASAS    CA 16145  Restaurant/Bar | 28.54 | | 156.28 |
| 05/25/16 | Debit Card Purchase 05/20 05:58p #3365  FOUR SEASONS WLAKE FB WESTLAKE VILL CA 16145  Restaurant/Bar | 16.39 | | 139.89 |
| 05/25/16 | Debit Card Purchase 05/22 02:13p #3365  SANTA FE CAFE      CALABASAS    CA 16145  Restaurant/Bar | 6.48 | | 133.41 |
| 05/25/16 | Debit Card Purchase 05/20 06:47p #3365  FOUR SEASONS WLAKE FB WESTLAKE VILL CA 16145  Restaurant/Bar | 5.67 | | 127.74 |
| 05/25/16 | Cash Withdrawal 12:35a #3365  ATM 4919 LAS VIRGENES RD CALABASAS    CAUS021 | 80.00 | | 47.74 |
| 05/27/16 | Interest for 29 days,  Annual Percentage Yield Earned 0.04% | | 0.01 | 47.75 |
| 05/31/16 | Deposit  Teller | | 700.00 | 747.75 |
| 05/31/16 | Cash Withdrawal 05/31 02:07p #3365  Teller | 666.00 | | 81.75 |
| | Total Subtracted/Added | 4,506.57 | 4,550.01 | |
| 05/31/16 | Closing Balance | | | 81.75 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001334

CITI 001335

010R104F013



**May 2 - May 31, 2016**
ROBIN C DIMAGGIO
Citigold Account ▮▮▮▮2498

Page 4 of 5

## Savings

**Citibank®
Savings Plus
Account Activity**

**Citibank® Savings Plus** ▮▮▮▮2506   (This reports your savings account balances and activity from May 01 through May 31, 2016)

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/01/16 | Opening Balance | | | 39.66 |
| 05/31/16 | Closing Balance | | | 39.66 |

Page 5 of 5

**May 2 - May 31, 2016**
ROBIN C DIMAGGIO
Citigold Account

2498

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.

**CITIBANK ACCOUNTS**
The products reported in this statement have been combined onto one monthly statement at your request. Opening and making dates of the statement period are disclosed with the opening and closing balance for each such product in the applicable transaction activity section. The ownership and use of individual products reported here may be different from that addressed in the first page.

**CHECKING AND SAVINGS**
**FDIC Insurance:**
The following bank deposits are FDIC insured up to applicable limits: Checking, Insured Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.
**CERTIFICATES OF DEPOSIT**
Certificate of Deposit (CD) information may show dates in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in a grace period.

**IN CASE OF ERRORS**
**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer in the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic fund transfer in accordance with the Electronic Funds Transfer Act and Federal Regulation E or in accordance with the state whichever your account is located as may be applicable. See your Client Manual for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error, or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account so this amount you have in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following special procedures apply to errors or questions about International wire transfers or International Citibank Global Transfers to a recipient located in a foreign country or on or after October 28, 2013.** You may report possible errors as soon as possible. You must hear from us within 180 days from your statement date. We encourage you to notify us that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number, 2) the name of the person receiving the funds, and if you have it, his or her International number or routing number, 3) the dollar amount of the transfer, and 4) a description of the error or why you need additional information. We may also ask you to submit a charge or notice of error in writing within 10 business days. For International Transfers, we will determine the error within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and Federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CREDIT PRODUCTS**
**Checking Plus – Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments and subtracting any credits of the day received, credits as of the day received, and any unpaid Interest Charges or other fees and charges. This gives us a daily balance. Add up all the daily balances for the statement period and divide by the number of days in the billing cycle. This gives us the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days that this rate was in effect and then (2) multiplying each of the results by the applicable Daily Periodic Rate and then (3) adding the results together. (All of these numbers can be found on the "Interest Charge Calculation" which may differ slightly from amounts actually assessed by us.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
**Interest Charges** are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The total Interest Charges paid during the year will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
Send your payment to **Citibank, N.A., PO Box 78005, Phoenix, AZ 85062-8005**.
**Other Information:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.
**Request for Credit Balance Refunds:** If your statement shows a credit balance this means your loan payments have exceeded the real amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and Federal Regulation E or in accordance with the state where your account is located as may be applicable. See your Client Manual for details.
**Billing Rights Summary– What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).
In your letter, give us the following information:
• Account information: Your name and account number
• Dollar amount: The dollar amount of the suspected error
• Description of the Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.
You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
• We cannot try to collect the amount in question, or report you as delinquent on that amount.
• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
• We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**
Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Checking Plus®, MasterCard, Visa, Citibank Preferred Visa and MasterCard, Citibank Platinum Select, Citigold,
CitiPhone Banking and Ready Credit are registered service marks of Citigroup, Inc.

Citibank is an Equal Housing Lender.

Citibank, N.A. Member FDIC

010RI/04F013

**June 1 - June 30, 2016**
**Citigold Account**

2498

Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Effective February 1, 2016, for all Citigold(R) Account Packages, the combined average monthly balance to receive other bank ATM fee reimbursements has decreased from $500,000 or more to $200,000 or more for the calendar month prior to the ATM transaction. In addition the six (6) transaction limit has been eliminated. Effective May 1, 2016, the $5.00 per transaction limit has been eliminated for all Citigold(R) Account Packages with a combined average monthly balance of $200,000 or more for the calendar month prior to the ATM transaction.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA 91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 81.75 | 90.44 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$121.41** | **$130.10** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.24 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.01** | **$0.24** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001337

Page 2 of 5

June 1 - June 30, 2016
ROBIN C DIMAGGIO
Citigold Account
2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

High Interest Checking   2498

| Date | Description | Amount Subtracted | Amount Added | balance |
|---|---|---|---|---|
| 06/01/16 | Opening Balance | | | 81.75 |
| 06/01/16 | Deposit Teller | | 80.00 | 161.75 |
| 06/01/16 | Deposit Teller | | 1,400.00 | 1,561.75 |
| 06/03/16 | Deposit 03:42a #3365  Citibank ATM 5657 KNAN RD  AGOURA HILS, CA | | 20.00 | 1,581.75 |
| 06/03/16 | Deposit 03:42a #3365  Citibank ATM 5657 KNAN RD  AGOURA HILS, CA | | 180.00 | 1,761.75 |
| 06/03/16 | ACH Electronic Debit  CASA1  Avalon C WEB PMTS  JBPHM4 | 1,446.41 | | 313.34 |
| 06/03/16 | Debit Card Purchase 07:11p #3365  STARBUCKS STORE 11803  WOODLAND HILL CA 16154  Restaurant/Bar | 3.75 | | 309.59 |
| 06/03/16 | Debit Card Purchase 07:14p #3365  STARBUCKS STORE 11803  WOODGLAND HILL CA 16154  Restaurant/Bar | 10.00 | | 299.59 |
| 06/03/16 | ACH Electronic Debit  AMERICAN EXPR  ACH PMT | 100.00 | | 199.59 |
| 06/13/16 | Deposit Teller | | 1,093.38 | 1,292.97 |
| 06/13/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 37604344 | 200.00 | | 1,092.97 |
| 06/13/16 | Debit PIN Purchase  PETSMART INC 103  WEST-LAKE VILL CAUS02159 | 10.21 | | 1,082.76 |
| 06/13/16 | Cash Withdrawal 06/11 04:22p #3365  Teller | 321.98 | | 760.78 |
| 06/14/16 | Transfer From Checking 10:14p #3365  ONLINE  Reference # 001736 | | 200.00 | 960.78 |

CITI001338

June 1 - June 30, 2016
ROBIN C DIMAGGIO
Citigold Account                      2498

Page 3 of 5

## Checking    Continued

### Checking Activity Continued

**High Interest Checking** 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/14/16 | ACH Electronic Debit BANCLAVCARD US CREDITCARD 3797294416 | 200.00 | | 760.78 |
| 06/14/16 | Debit Card Purchase 06/11 04:38p #3365 YOGIS GRILL WOODLAND WOODLAND HILL CA 16185 Restaurant/Bar | 27.18 | | 733.60 |
| 06/14/16 | Debit Card Purchase 06/12 01:09a #3365 LHC THOUSAND OAKS CA 10160 Restaurant/Bar | 32.01 | | 701.59 |
| 06/14/16 | Debit Card Purchase 06/11 11:48p #3365 MICHAELS PIZZA CALABASAS CA 10180 Restaurant/Bar | 33.49 | | 668.10 |
| 06/14/16 | Debit Card Purchase 06/11 07:50p #3365 FANDANGO.COM 888-857-5191 CA 16160 Recreational Services | 158.75 | | 509.35 |
| 06/15/16 | Debit Card Purchase 06/12 07:06p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16186 Recreational Services | 12.99 | | 496.36 |
| 06/15/16 | Debit Card Purchase 06/12 06:56p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16186 Recreational Services | 24.08 | | 472.28 |
| 06/15/16 | Debit Card Purchase 06/12 06:55p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16186 Recreational Services | 58.50 | | 413.78 |
| 06/17/16 | Debit Card Purchase 06/14 06:17p #3365 8118\. TARZANA MEDICA TARZANA. CA 16168 Autos (rental, service, gas) | 6.00 | | 407.78 |
| 06/27/16 | Deposit 08:13p #3365 Citibank ATM 23000 VNTURA. WDLAND HLLB, CA | | 20.00 | 427.78 |
| 06/27/16 | Deposit Teller | | 371.36 | 799.14 |
| 06/27/16 | Transfer From Checking 08:14p #3365 Citibank ATM 23000 VNTURA, WDLAND HLLB CA | | 400.00 | 1,199.14 |
| 06/27/16 | Deposit 08:12p #3365 Citibank ATM 23000 VNTURA, WDLAND HLLB, CA | | 780.00 | 1,979.14 |
| 06/27/16 | Debit PIN Purchase TIC TOC CLEANERS AGOURA HILLS CA16061176 | 17.00 | | 1,962.14 |
| 06/27/16 | Cash Withdrawal 06/25 03:34p #3365 Teller | 20.00 | | 1,942.14 |
| 06/27/16 | Debit PIN Purchase 7-ELEVEN CALABASAS CA6888158 | 30.00 | | 1,912.14 |
| 06/27/16 | Debit PIN Purchase GNC #0161 GNC 6161 6175AGOURA HILLS CA18256154 | 55.57 | | 1,856.57 |
| 06/27/16 | Cash Withdrawal 06/25 03:32p #3365 Teller | 371.00 | | 1,485.57 |
| 06/28/16 | Debit Card Purchase 06/25 11:51p #3365 PARKWAY KABOB & GRILL CALABASAS CA 16176 Restaurant/Bar | 13.03 | | 1,472.54 |
| 06/28/16 | Debit Card Purchase 06/25 11:20p #3365 PAHKWAY KABOB & GRILL CALABASAS CA 16179 Restaurant/Bar | 38.63 | | 1,433.91 |
| 06/29/16 | ACH Electronic Debit DOMENTY PAY ON PHONE PYMT | 1,319.51 | | 114.40 |
| 06/29/16 | Debit Card Purchase 06/26 11:43p #3365 AGOURA S FAMOUS DELI & AGOURA HILLS DA 16180 Restaurant/Bar | 16.12 | | 98.28 |
| 06/30/16 | Debit Card Purchase 06/27 01:37p #3365 STARBUCKS STORE 11693 WOODLAND HILL CA 16181 Restaurant/Bar | 7.85 | | 90.43 |
| 06/30/16 | Interest for 30 days, Annual Percentage Yield Earned 0.02% | | 0.01 | 90.44 |
| | Total Subtracted/Added | 4,536.06 | 4,544.75 | |
| 06/30/16 | Closing Balance | | | 90.44 |

All transaction times and dates reflected are based on Eastern Time.
Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day

**EX. GGG - 122**

CITI 001340

010R1:04F013

Page 4 of 5

**June 1 - June 30, 2016**
ROBIN C DIMAGGIO
Citigold Account                    2498

## Checking    Continued

ThankYou®
Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus    2506**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/16 | Opening Balance | | | 39.66 |
| 06/30/16 | Closing Balance | | | 39.66 |

010/R1/04F013

**July 1 - July 31, 2016**
**Citigold Account**

2498

Page 1 of 9

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Visit Citi.com/DiveIntoDigital to learn about Citi's exciting new digital promotion.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 90.44 | 43,447.46 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$130.10** | **$43,487.12** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1.08 | 1.32 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$1.08** | **$1.32** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001342

**EX. GGG - 124**

Page 2 of 9

July 1 – July 31, 2016
ROBIN C DIMAGGIO
Citigold Account                    2498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.

– $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
– $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual–Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees; charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range |
| --- | --- |
| | $1,500-$5,999 |
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

### High Interest Checking          2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 07/01/16 | Opening Balance | | | 90.44 |
| 07/01/16 | Debit Card Purchase 06/28 10:33p #3965  MICHAEL'S PIZZA  CALABABAS  CA 16193 Restaurant/Bar | 7.94 | | 82.50 |
| 07/05/16 | Deposit Teller | | 216.47 | 298.97 |
| 07/05/16 | Deposit Teller | | 13,000.00 | 13,298.97 |
| 07/05/16 | Cash Withdrawal 07/02 04:04p #3365  Teller | 216.47 | | 13,082.50 |
| 07/05/16 | Debit PIN Purchase  RITE AID STORE - 5309 AGOURA HILLS CAU337159 | 285.96 | | 12,796.54 |
| 07/05/16 | Cash Withdrawal 07/05 02:48p #3365  Teller | 1,000.00 | | 11,796.54 |
| 07/05/16 | Cash Withdrawal 07/05 02:47p #3365  Teller | 3,000.00 | | 8,796.54 |
| 07/05/16 | Cash Withdrawal 07/05 02:39p #3365  Teller | 3,150.98 | | 5,645.56 |
| 07/05/16 | Debit Card Purchase 06/29 07:29p #3365  SUBWAY  00011109 CALABASAS  CA 16195 Restaurant/Bar | 54.91 | | 5,590.65 |
| 07/06/16 | ACH Electronic Debit  T-MOBILE TEL  PCS SVC | 237.64 | | 5,353.01 |
| 07/06/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 384395926 | 1,500.00 | | 3,853.01 |
| 07/06/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 384395954 | 1,500.00 | | 2,353.01 |

CITI003433

CITI 190143-44

**July 1 - July 31, 2016**
**ROBIN C DiMAGGIO**
**Citigold Account** 2498

Page 3 of 9

## Checking    Continued

Checking Activity Continued

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 07/07/16 | Debit Card Purchase 07/05 04:47p #3365  CHEVRON 09583170  WOODLAND HILL CA 19188 Avcs  rental service  gast | 22.50 | | 2,330.51 |
| 07/08/16 | Debit Card Purchase 07/05 07:50p #3365  AVMGATEHIMA IFD VPN  8862471614  CA 19190 Specialty Retail stores | 59.88 | | 2,270.63 |
| 07/11/16 | ACH Electronic Debit  TJX Rewards MO  TJX TLPAY | 96.00 | | 2,174.63 |
| 07/12/16 | Debit Card Purchase Return 07/08 #3365  AVANGATE COM  8862471614  CA 19191 Specialty Retail stores | | 59.88 | 2,234.51 |
| 07/12/16 | Debit PIN Purchase  PACIFIC WEST 76  PACIFIC PALISAUS00165E | 20.53 | | 2,213.98 |
| 07/12/16 | Debit PIN Purchase  #IKD26 ALBERTSONS  CALABASAS  CAU80515I4 | 87.13 | | 2,126.85 |
| 07/13/16 | Debit Card Purchase 07/11 05:06a #3365  SELUKYA STL  SOFIA  BGR16I194 | 16.97 | | 2,109.88 |
| 07/13/16 | Debit Card Purchase 07/11 08:17a #3365  VG AD  SOFIA  BGR16I194 Restaurant/Bar | 122.76 | | 1,987.12 |
| 07/13/16 | Debit Card Purchase 07/11 04:26p #3365  VG AD  SOFIA  BGR16I194 Restaurant/Bar | 276.06 | | 1,711.06 |
| 07/14/16 | Deposit  Teller | | 155,600.00 | 157,311.06 |
| 07/14/16 | Cash Withdrawal 07/14 01:12p #3365  Teller | 254.15 | | 157,056.91 |
| 07/14/16 | Debit PIN Purchase  WESTLANE AH #H58  WESTLAKE VILLCAU580107 | 355.27 | | 156,701.64 |
| 07/14/16 | Cash Withdrawal 07/14 02:14p #3365  Teller | 2,500.00 | | 154,201.64 |
| 07/14/16 | Cash Withdrawal 07/14 01:14p #3365  Teller | 3,200.00 | | 151,001.64 |
| 07/14/16 | Cash Withdrawal 07/14 01:16p #3365  Teller | 12,500.00 | | 136,501.64 |
| 07/14/16 | Cash Withdrawal 07/14 01:10p #3365  Teller | 16,445.80 | | 122,055.84 |
| 07/14/16 | Cash Withdrawal 07/14 01:06p #3365  Teller | 27,953.23 | | 94,102.61 |
| 07/14/16 | Debit Card Purchase 07/12 02:29a #3365  MCDONALDS  FRANKFURT  DEU16I9C | 5.55 | | 94,097.06 |
| 07/14/16 | Debit Card Purchase 07/12 02:46a #3365  MCDONALDS  FRANKFURT  DEU16I9F Restaurant/Bar | 6.00 | | 94,091.06 |
| 07/15/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 86068608 | 5,902.09 | | 88,186.97 |
| 07/15/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 88068740 | 7,234.14 | | 80,952.83 |
| 07/15/16 | Debit PIN Purchase  CVS PHARMACY #09 08781 Agoura  CAU809156 | 8.97 | | 80,943.86 |
| 07/15/16 | Debit PIN Purchase  CVS PHARMACY #09 08781 Agoura  CAU809199 | 12.85 | | 80,931.01 |
| 07/15/16 | Cash Withdrawal 07/15 03:56p #3365  Teller | 93.17 | | 80,837.84 |
| 07/15/16 | Debit PIN Purchase  IN *INTERSTATE VAPE NCWOODLAND HILLCAU580159 | 154.73 | | 80,683.11 |
| 07/15/16 | Cash Withdrawal 07/15 03:53p #3365  Teller | 247.28 | | 80,435.83 |
| 07/15/16 | Cash Withdrawal 07/15 03:55p #3365  Teller | 271.26 | | 80,164.57 |
| 07/15/16 | Cash Withdrawal 07/15 03:46p #3365  Teller | 1,000.00 | | 79,164.57 |
| 07/15/16 | Cash Withdrawal 07/15 03:39p #3365  Teller | 2,791.18 | | 76,373.39 |

July 1 - July 31, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 4 of 9

## Checking

Continued

### High Interest Checking

498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/15/16 | Debit Card Purchase 07/12 06:11p #3365   STARBUCKS STORE 06498 CALABASAS   CA 16136   Restaurant/Bar | 13.50 | | 76,359.89 |
| 07/18/16 | Debit Card Purchase Return 07/14 #3365   CVS/PHARMACY #09701   AGOURA   CA 16197   Food & Beverages | | 2.99 | 76,362.88 |
| 07/18/16 | Debit Card Purchase Return 07/14 #3365   OREILLY AUTO 00043273 THOUSAND OAKS CA 16197   Autos (rental, service, gas) | | 31.12 | 76,394.00 |
| 07/18/16 | Debit PIN Purchase  ERENWHON NATURAL FOODS MCALABABAS   CA/US/0154 | 4.79 | | 76,389.21 |
| 07/18/16 | Debit PIN Purchase  THE HOME DEPOT 8682   WOODLAND HLS CAUS00150 | 5.23 | | 76,383.98 |
| 07/18/16 | Debit PIN Purchase  USA PETRO #8101   AGOURA HILLS CAUS00155 | 12.55 | | 76,371.43 |
| 07/18/16 | Debit PIN Purchase  ALBERT N GRAM   CALABASAS   CAUS8135/ | 41.50 | | 76,329.93 |
| 07/18/16 | Debit PIN Purchase  CVS/PHARM 06013~23307 Woodland HillCAUS00190 | 46.85 | | 76,283.08 |
| 07/18/16 | Debit PIN Purchase  TIC TOC CLEANERS   AGOURA HILLS CAUS00172 | 50.75 | | 76,232.33 |
| 07/18/16 | Debit PIN Purchase  THE HOME DEPOT 8682   WOODLAND HLS CAUS00150 | 89.96 | | 76,142.37 |
| 07/18/16 | Debit PIN Purchase  THE HOME DEPOT 8682   WOODLAND HLS CAUS00150 | 634.50 | | 75,507.87 |
| 07/18/16 | Debit Card Purchase 07/14 04:31p #3365   ENTERPRISE RENT A-CAR  THOUSAND OAKS CA 16197   Autos (rental, service, gas) | 180.42 | | 75,327.45 |
| 07/18/16 | Cash Withdrawal 07/16 06:12p #3365   Citibank ATM 5607 YOMAN RD  AGOURA HLLS, CA | 500.00 | | 74,827.45 |
| 07/19/16 | Cash Withdrawal 07/19 03:01p #3365   Teller | 1,000.00 | | 73,827.45 |
| 07/19/16 | Debit Card Purchase 07/15 10:07p #3365   CALABASA6 MARKET # LIQ CALABASAS   CA 16306   Restaurant/Bar | 3.76 | | 73,823.69 |
| 07/19/16 | Debit Card Purchase 07/14 12:01p #3365   STARBUCKS STORE 06606  AGOURA   CA 16196   Restaurant/Bar | 4.70 | | 73,818.99 |
| 07/19/16 | Debit Card Purchase 07/14 04:56p #3365   JUST COFFEE   THOUSAND OAKS CA 16199   Food & Beverages | 9.15 | | 73,809.84 |
| 07/19/16 | Debit Card Purchase 07/17 01:23a #3366   MCDONALD'S F11331   CALABASAS   CA 16300   Restaurant/Bar | 18.02 | | 73,791.82 |
| 07/19/16 | Debit Card Purchase 07/16 09:22p #3365   CALABASAS MARKET # LIQ CALABASAS   CA 16300   Restaurant/Bar | 22.88 | | 73,768.94 |
| 07/19/16 | Debit Card Purchase 07/16 11:31p #3365   AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16200   Recreational Services | 24.22 | | 73,744.72 |
| 07/19/16 | Debit Card Purchase 07/15 05:18p #3365   ITALIA DELI & BAKE   AGOURA HILLS CA 16196   Restaurant/Bar | 45.43 | | 73,699.29 |
| 07/19/16 | Debit Card Purchase 07/16 06:36p #3365   FANDANGO.COM   800-917-5191 CA 16200   Recreational Services | 65.00 | | 73,634.29 |
| 07/19/16 | Debit Card Purchase 07/15 10:03p #3365   GREEN BASIL THAI RESTA CALABASAS   CA 16196   Restaurant/Bar | 98.93 | | 73,535.36 |
| 07/19/16 | Debit Card Purchase 07/17 01:47a #3365   AGATIMO INS DEDUCTIBLE 866HHH0225   PA 16200   Misc Business Services | 175.00 | | 73,360.36 |
| 07/19/16 | Debit Card Purchase 07/15 12:39a #3365   OSTERIA ORTO   AGOURA HILLS CA 16196   Restaurant/Bar | 203.50 | | 73,156.86 |
| 07/19/16 | Cash Withdrawal 07:15p #3365   Citibank ATM 5967 - 1000 OKS, W-LKE VL, CA | 500.00 | | 72,656.86 |

CITI11001A15

July 1 – July 31, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 5 of 9

## Checking

### Checking Activity Continued

**High Interest Checking** 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/20/16 | Cash Withdrawal 07/20 06:22p #3365  Teller | 31,698.95 | | 40,957.91 |
| 07/20/16 | Debit Card Purchase 07/18 07:15p #3365  MEDITERRANEAN PITA GRI CALABASAS  CA 16081  Restaurant/Bar | 9.80 | | 40,948.11 |
| 07/20/16 | Debit Card Purchase 07/14 #3365  FOUR SEASONS WLAKE FB  WESTLANE VILL CA 16201  Restaurant/Bar | 24.89 | | 40,923.22 |
| 07/20/16 | Debit Card Purchase 07/18 12:16a #3365  AL MULANG EATALIAN BAK THOUSAND OAKS CA 16081  Restaurant/Bar | 178.35 | | 40,744.87 |
| 07/21/16 | Deposit  Teller | | 267.51 | 41,012.38 |
| 07/21/16 | Deposit  Teller | | 2,300.00 | 43,312.38 |
| 07/21/16 | Deposit  Teller | | 53,251.00 | 96,563.38 |
| 07/21/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 38793109 | 94.07 | | 96,469.31 |
| 07/21/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 38793108 | 156.53 | | 96,312.78 |
| 07/21/16 | Cash Withdrawal 07/21 01:17p #3365  Teller | 211.88 | | 96,100.90 |
| 07/21/16 | Cash Withdrawal 07/21 01:18p #3365  Teller | 500.00 | | 95,600.90 |
| 07/21/16 | Debit Card Purchase 07/18 11:48p #3365  STARBUCKS STORE 0686  CALABASAS  CA 19260  Restaurant/Bar | 4.50 | | 95,596.40 |
| 07/21/16 | Debit Card Purchase 07/18 06:43p #3365  TARZANA PLAZA PHARMACY TARZANA  CA 18262  Food & Beverages | 5.00 | | 95,591.40 |
| 07/21/16 | Debit Card Purchase 07/18 11:33p #3365  STARBUCKS STORE 06868  CALABASAS  CA 19260  Restaurant/Bar | 6.70 | | 95,584.70 |
| 07/21/16 | Debit Card Purchase 07/18 12:13p #3365  STARBUCKS STORE 06949  LOS ANGELES  CA 19260  Restaurant/Bar | 7.50 | | 95,577.20 |
| 07/21/16 | Debit Card Purchase 07/18 11:21p #3365  STARBUCKS STORE 06864  CALABASAS  CA 19260  Restaurant/Bar | 11.90 | | 95,565.30 |
| 07/21/16 | Debit Card Purchase 07/18 11:16p #3365  STARBUCKS STORE 06868  CALABASAS  CA 19260  Restaurant/Bar | 17.35 | | 95,547.95 |
| 07/21/16 | Debit Card Purchase 07/18 12:09p #3365  BEVERLY GLEN PHARMACY LOS ANGELES  CA 16060  Food & Beverages | 30.61 | | 95,517.34 |
| 07/21/16 | Debit Card Purchase 07/18 04:32p #3365  TRAVEL GUARD GROUP INC 8008961900 WI 18030  Misc Business Services | 285.58 | | 95,231.76 |
| 07/21/16 | Debit Card Purchase 07/18 11:02p #3365  LA SUPERIOR COURT TRAF 213-7421664 CA 16020 | 286.00 | | 94,945.76 |
| 07/22/16 | Debit PIN Purchase  7-ELEVEN  CALABASAS  CA15001 rd | 25.51 | | 94,920.25 |
| 07/22/16 | Debit PIN Purchase  7-ELEVEN  CALABASAS  CA15001 rd | 35.95 | | 94,884.30 |
| 07/22/16 | Debit PIN Purchase  RALPHS 8727 TONAR R AGOURA  CA15U154 | 103.54 | | 94,780.76 |
| 07/22/16 | Cash Withdrawal 07/22 01:38p #3365  Teller | 1,000.00 | | 93,780.76 |
| 07/22/16 | Cash Withdrawal 07/22 04:36p #3365  Teller | 6,000.00 | | 87,780.76 |
| 07/22/16 | Debit Card Purchase 07/20 12:20p #3365  BO EREWHON GROCER & D CALABASAS  CA 16203  Specialty Retail stores | 13.00 | | 87,767.76 |
| 07/22/16 | Debit Card Purchase 07/20 08:32p #3365  ITALIA DELI & BAKE  AGOURA HILLS CA 16300  Restaurant/Bar | 15.45 | | 87,752.31 |

CITI1003436

CITI1001347

July 1 – July 31, 2016
ROBIN C DIMAGGIO
Citigold Account
2498

Page 8 of 9

**Checking** Continued

Checking
Activity
Continued

**High Interest Checking** ...498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/22/16 | Debit Card Purchase 07/20 08:53p #3365   CHOCOLATINE    THOUSAND OAKS CA 18203 Restaurant/Bar | 31.10 | | 87,721.21 |
| 07/22/16 | Debit Card Purchase 07/19 02:44p #3365   AGOURA S FAMOUS DELI & AGOURA HILLS CA 15203 Restaurant/Bar | 43.55 | | 87,677.66 |
| 07/22/16 | Cash Withdrawal 12:45a #3365   ATM 4919 LAS VIRGENES RD CALABASAS CAUS001 | 60.00 | | 87,617.66 |
| 07/22/16 | Debit Card Purchase 07/20 01:15a #3365   OSTERIA ORTO    AGOURA HILLS CA 16000 Restaurant/Bar | 73.03 | | 87,544.63 |
| 07/22/16 | Debit Card Purchase 07/20 01:08a #3365   OSTERIA ORTO    AGOURA HILLS CA 16000 Restaurant/Bar | 436.00 | | 87,108.63 |
| 07/25/16 | Debit PIN Purchase 7-ELEVEN    WOODLAND HILLCAUS16156 | 3.26 | | 87,105.37 |
| 07/25/16 | Debit PIN Purchase BEST BUY #116   CANOGA PARK CAUS18157 | 22.85 | | 87,082.52 |
| 07/25/16 | Debit PIN Purchase 7-ELEVEN    CALABASAS CAUS16156 | 23.30 | | 87,059.22 |
| 07/25/16 | Debit PIN Purchase WALGREENS 4916 DE LONGPLOS ANGELES CAUS08158 | 27.40 | | 87,031.82 |
| 07/25/16 | Debit Card Purchase 07/21 07:31p #3365   CHILDREN'S HOSPITAL LO LOS ANGELES CA 16204 Restaurant/Bar | 31.32 | | 87,000.50 |
| 07/25/16 | Cash Withdrawal 07/23 08:43p #3365   ATM 22940 A VENTURA BLVD  WOODLAND HILLUSAUS001 | 100.00 | | 86,900.50 |
| 07/25/16 | Cash Withdrawal 07/23 08:42p #3365   ATM 22940 A VENTURA BLVD  WOODLAND HILLUSAUS001 | 120.00 | | 86,780.50 |
| 07/25/16 | Cash Withdrawal 07/23 12:36p #3365   ATM 4919 LAS VIRGENES RD CALABASAS   CAUS021 | 200.00 | | 86,580.50 |
| 07/25/16 | Cash Withdrawal 10:03p #3365   ATM 5660 N LAKE LINDERO  AGOURA HILLSCAUS001 | 300.00 | | 86,280.50 |
| 07/26/16 | Cash Withdrawal 07/26 07:43p #3365   Teller | 1,500.00 | | 84,780.50 |
| 07/26/16 | Cash Withdrawal 07/26 03:03p #3365   Teller | 9,000.00 | | 75,780.50 |
| 07/26/16 | Debit Card Purchase 07/22 08:16p #3365   STARBUCKS STORE 05858 CALABASAS    CA 16207 Restaurant/Bar | 3.75 | | 75,776.75 |
| 07/26/16 | Debit Card Purchase 07/22 08:59p #3365   STARBUCKS STORE 05858 CALABASAS    CA 16207 Restaurant/Bar | 4.45 | | 75,772.30 |
| 07/26/16 | Debit Card Purchase 07/23 07:54p #3365   STARBUCKS STORE 05456  WOODLAND HILL CA 16207 Restaurant/Bar | 8.75 | | 75,763.55 |
| 07/26/16 | Debit Card Purchase 07/23 01:04a #3365   CHILDRENS HOSPITAL LO LOS ANGELES   CA 16208 Restaurant/Bar | 9.56 | | 75,753.99 |
| 07/26/16 | Debit Card Purchase 07/23 05:34p #3365   CHILDRENS HOSPITAL OF LOS ANGELES   CA 16207 Autos (rental, service, gas) | 10.00 | | 75,743.99 |
| 07/26/16 | Debit Card Purchase 07/21 09:36p #3365   CHILDRENS HOSPITAL OF LOS ANGELES   CA 16205 Autos (rental, service, gas) | 10.00 | | 75,733.99 |
| 07/26/16 | Debit Card Purchase 07/23 03:01p #3365   INTELLIGENTSIA COFFEE  PASADENA   CA 16207 Restaurant/Bar | 15.50 | | 75,718.49 |
| 07/26/16 | Debit Card Purchase 07/22 02:04p #3365   POSTAL ANNEX #170    AGOURA HILLS  CA 16207 Specialty Retail stores | 20.00 | | 75,698.49 |
| 07/26/16 | Debit Card Purchase 07/23 01:29a #3365   CHILDRENS HOSPITAL OF LOS ANGELES   CA 16207 Autos (rental, service, gas) | 20.00 | | 75,678.49 |
| 07/26/16 | Debit Card Purchase 07/22 04:30p #3365   AGOURA S FAMOUS DELI & AGOURA HILLS CA 16207 Restaurant/Bar | 32.90 | | 75,645.59 |

July 1 - July 31, 2016
ROBIN C DIMAGGIO
Chigold Account                                    2498

Page 7 of 9

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking        498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/26/16 | Debit Card Purchase 07/22 03:42p #3365  TOBACCO ROYALE      CALABASAS  CA 16207  Specialty Retail stores | 40.00 | | 75,605.59 |
| 07/26/16 | Debit Card Purchase 07/22 09:29p #3365  AUENT FEB0606754375968 THE WORLD CON NY 16207  Airlines & Airports | 43.00 | | 75,562.59 |
| 07/26/16 | Debit Card Purchase 07/23 02:13p #3365  COPA VIDA CAFE LLC   PASADENA    CA 16207  Restaurant/Bar | 48.51 | | 75,514.08 |
| 07/26/16 | Debit Card Purchase 07/24 12:07a #3365  JERRYS FAMOUS DELI  WOODLAND HILL CA 16207  Restaurant/Bar | 55.45 | | 75,458.63 |
| 07/26/16 | Debit Card Purchase 07/23 06:25p #3365  NORDSTROM-RACK #0358 WOODLAND HILL CA 16207  Retail stores | 82.71 | | 75,375.92 |
| 07/26/16 | Debit Card Purchase 07/22 05:38p #3365  HOME CONSIGNMNT CTR # 1Y CALABASAS   CA 16202  Specialty Retail stores | 216.91 | | 75,159.01 |
| 07/26/16 | Debit Card Purchase 07/22 08:41p #3365  TMOBILE POSTPAID V/H  800-937-8997 WA 16207  Phones, Cable & Utilities | 258.65 | | 74,900.36 |
| 07/26/16 | Debit Card Purchase 07/22 09:29p #3365  DELTA   0067H483757842 NEW YORK  NY 16207  Airlines & Airports | 397.20 | | 74,503.16 |
| 07/27/16 | ACH Electronic Debit  041760 Malibu Ga WEB PMTS  VYHMZI | 1,992.62 | | 72,510.54 |
| 07/27/16 | Debit PIN Purchase  BEDBATH&BEYOND# 121 SOUTH OUSAND OAKSCAUS08157 | 22.31 | | 72,488.23 |
| 07/27/16 | Debit PIN Purchase  BEDBATH&BEYOND# 121 SOUTH OUSAND OAKSDAUS08157 | 179.37 | | 72,308.86 |
| 07/27/16 | Cash Withdrawal 07/27 06:48p #3365  Teller | 1,300.00 | | 71,008.86 |
| 07/29/16 | Credit  TARGET T 30740 Russel Westlake V#CAUS08154 | | 9.81 | 71,018.67 |
| 07/29/16 | Debit  TARGET T 30740 Russel Westlake V#CAUS08154 | 18,358.88 | | 52,659.79 |
| 07/29/16 | ACH Electronic Debit  AMERICAN EXPRESS ACH PMT       1 | 11.73 | | 52,648.06 |
| 07/29/16 | Debit PIN Purchase  USA PETRO #98101    AGOURA HILLS CAUS08158 | 30.00 | | 52,618.06 |
| 07/29/16 | Debit PIN Purchase  USA PETRO #98101    AGOURA HILLS CAUS00155 | 31.99 | | 52,586.07 |
| 07/29/16 | Debit PIN Purchase  VILLAGE CAFE WASH 037  THOUSAND OAKSCAUS02175 | 72.29 | | 52,513.78 |
| 07/29/16 | Debit PIN Purchase  TARGET T 30740 Russel Westlake V#CAUS08154 | 4,000.00 | | 48,513.78 |
| 07/29/16 | Cash Withdrawal 07/29 04:43p #3365  Teller | 2,732.40 | | 45,781.38 |
| 07/29/16 | Debit Card Purchase 07/27 03:47p #3365  CV • CLASSIC VACATIONS 800-243-6998 CA 16210  Misc Transportation | | | |
| 07/29/16 | Check # 233 | 2,335.00 | | 43,446.38 |
| 07/29/16 | Interest for 31 days,   Annual Percentage Yield Earned 0.62% | | 1.08 | 43,447.46 |
| | Total Subtracted/Added | 181,382.84 | 224,739.86 | |
| 07/31/16 | Closing Balance | | | 43,447.46 |

All transactions times and dates reflected are based on Eastern Time
Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day

**EX. GGG - 130**

CITT1001348



Page 8 of 9

**July 1 - July 31, 2016**
ROBIN C DiMAGGIO
Citigold Account 2498

## Checking Continued

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** 2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/01/16 | Opening Balance | | | 39.66 |
| 07/31/16 | Closing Balance | | | 39.66 |

010GR1/04F013
CITI 001349

010/R1/04F013

CITI 001351

**August 1 - August 31, 2016**   •2498   Page 1 of 14
**Citigold Account**

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Effective November 1, 2016, you will not be able to make deposits, payments or internal transfers to other linked Citibank accounts at Citibank branded ATMs located at 7-Eleven® stores and all references to these services in the Citibank Client Manual-Consumer Accounts and Marketplace Addendum will be deleted. You can continue to make deposits of cash and checks at ATMs located at all Citibank branches and deposits of checks through Citibank Mobile Check Deposit.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA     91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 43,447.46 | 60,896.77 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$43,487.12** | **$60,936.43** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 5.57 | 6.89 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$5.57** | **$6.89** |

* To ensure quality service, calls are randomly monitored and may be recorded.

## Messages From Citigold

Citibank's Privacy Notice is now available to view. On the Download Recent Statement page, select the Legal and Marketing Notices link for your most recent statement, then select the Legal Notice link to view the Privacy Notice.

You can help those impacted by the recent flooding in Louisiana by making a donation to the American Red Cross. Many people need support during this difficult time. https://www.redcross.org/donate/donation

**August 1 - August 31, 2016**
ROBIN C DIMAGGIO
Citigold Account

2498

Page 2 of 14

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of July in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
– $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts.
– $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
| --- | --- |
| | Preferred |
| Rates | |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

2498

### High Interest Checking

2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 08/01/16 | Opening Balance | | | 43,447.46 |
| 08/01/16 | Debit PIN Purchase #6535 ALBERTSONS  CALABASAS  CAUB00194 | 4.75 | | 43,442.71 |
| 08/01/16 | Debit PIN Purchase SHELL Service Station DALABASAS  CAUB00195 | 16.84 | | 43,425.87 |
| 08/01/16 | Debit PIN Purchase ALBERT N. GHIAM  CALABASAS  CAUB00195 | 29.00 | | 43,396.87 |
| 08/01/16 | Debit PIN Purchase 7-ELEVEN  CALABASAS  CAUB00195 | 40.33 | | 43,356.54 |
| 08/01/16 | Cash Withdrawal 07/30 02:48p #3365  Teller | 46.01 | | 43,310.53 |
| 08/01/16 | Debit PIN Purchase 7-ELEVEN  DALABASAS  CAUB00195 | 51.04 | | 43,259.49 |
| 08/01/16 | Debit PIN Purchase #06539 ALBERTSONS  DALABASAS  CAUB00194 | 78.35 | | 43,181.14 |
| 08/01/16 | Debit PIN Purchase CVS/PHARM 09781-06821 Agoura  CAUB00189 | 92.65 | | 43,088.49 |
| 08/01/16 | Cash Withdrawal 07/30 02:44p #3365  Teller | 97.72 | | 42,990.77 |
| 08/01/16 | Debit PIN Purchase #06536 ALBERTSONS  CALABASAS  CAUB00194 | 290.93 | | 42,699.84 |
| 08/01/16 | Debit PIN Purchase GAMESTOP 2916 6600 TOPCANOGA PARK CAUB00179 | 305.16 | | 42,394.68 |
| 08/01/16 | Cash Withdrawal 07/30 02:38p #3365  Teller | 894.00 | | 41,500.68 |
| 08/01/16 | Cash Withdrawal 07/30 02:41p #3365  Teller | 4,680.03 | | 36,820.65 |

**EX. GGG - 133**

**August 1 - August 31, 2016**
ROBIN C DIMAGGIO
Citigold Account
2498

Page 3 of 14

## Checking

Continued

### High Interest Checking

2498

Checking
Activity
Continued

| Date | Description | Amount Subtract | Amount Added | Balance |
|---|---|---|---|---|
| 08/01/16 | Cash Withdrawal 07/30 02:43p #3365  Teller | 7,630.55 | | 29,190.10 |
| 08/01/16 | Cash Withdrawal 07/30 02:49p #3365  Teller | 24,000.00 | | 5,190.10 |
| 08/01/16 | Debit Card Purchase 07/28 06:47p #3365  LAX AIRPORT LOT P1E  LOS ANGELES  CA 18011  Autos rental_service, gas) | 5.00 | | 5,185.10 |
| 08/01/16 | Debit Card Purchase 07/28 05:59p #3365  LOS ANGELES AIRPORT  LOS ANGELES  CA 18011  Restaurant/Bar | 8.49 | | 5,176.61 |
| 08/01/16 | Debit Card Purchase 07/28 04:15p #3365  JERRY'S FAMOUS DELI  WOODLAND HILL CA 18011  Restaurant/Bar | 71.40 | | 5,105.21 |
| 08/01/16 | Debit Card Purchase 07/28 01:31p #3365  LAW OFFICES OF J T FOX 818-7808977  CA 18011  Misc Business Services | 350.00 | | 4,755.21 |
| 08/02/16 | Debit Card Purchase Return 07/31 #3365  NORDSTROM-RACK #0109  WOODLAND HILL CA 18214  Retail stores | | 140.51 | 4,895.72 |
| 08/02/16 | Debit Card Purchase Return 07/31 #3365  NORDSTROM #0041  CANOGA PARK  CA 18214  Retail stores | | 457.80 | 5,353.52 |
| 08/02/16 | Debit Card Purchase 07/30 07:00p #3365  STARBUCKS STORE 11609  WOODLAND HILL CA 18214  Restaurant/Bar | 3.45 | | 5,350.07 |
| 08/02/16 | Debit Card Purchase 07/30 01:15a #3365  AGOURA HILLS STADIUM 6 AGOURA HILLS  CA 18214  Recreational Services | 5.72 | | 5,344.35 |
| 08/02/16 | Debit Card Purchase 07/28 02:04p #3365  STARBUCKS STORE 00043 ENCINO  CA 18212  Restaurant/Bar | 5.80 | | 5,338.55 |
| 08/02/16 | Debit Card Purchase 07/30 01:40p #3365  STARBUCKS STORE 03606 CALABASAS  CA 18214  Restaurant/Bar | 6.50 | | 5,332.05 |
| 08/02/16 | Debit Card Purchase 07/30 07:28p #3365  STARBUCKS STORE 11603  WOODLAND HILL CA 18214  Restaurant/Bar | 7.95 | | 5,324.10 |
| 08/02/16 | Debit Card Purchase 08/01 12:34a #3365  Amazon Digital Svcs  866-216-1072 WA 18214 | 8.99 | | 5,315.11 |
| 08/02/16 | Debit Card Purchase 07/30 01:46p #3365  CORNER BAKERY  CALABASAS  CA 18214  Restaurant/Bar | 9.04 | | 5,306.07 |
| 08/02/16 | Debit Card Purchase 07/30 01:37p #3365  CORNER BAKERY  CALABASAS  CA 18214  Restaurant/Bar | 19.58 | | 5,286.49 |
| 08/02/16 | Debit Card Purchase 07/30 09:10p #3365  HAVAIANAS US  NEW YORK  FL H014  Specialty Retail stores | 34.88 | | 5,251.61 |
| 08/02/16 | Debit Card Purchase 07/30 09:06p #3365  HAVAIANAS US  NEW YORK  FL H014  Specialty Retail stores | 37.06 | | 5,214.55 |
| 08/02/16 | Debit Card Purchase 07/29 12:43p #3365  CHOCOLATINE  THOUSAND OAKS CA 18212  Restaurant/Bar | 47.25 | | 5,167.30 |
| 08/02/16 | Debit Card Purchase 07/29 08:53p #3365  FANDANGO.COM  866-857-5191  CA 18212  Recreational Services | 59.50 | | 5,107.80 |
| 08/02/16 | Debit Card Purchase 07/30 09:20p #3365  NORDSTROM #0041  CANOGA PARK  CA 18214  Retail store: | 70.74 | | 5,037.06 |
| 08/02/16 | Debit Card Purchase 07/30 10:52p #3365  STONEFIRE GRILL WEST H WEST HILLS  CA 18214  Restaurant/Bar | 72.42 | | 4,964.64 |
| 08/02/16 | Debit Card Purchase 07/28 10:34p #3365  ADOBE CANTINA  AGOURA HILLS CA 18214  Restaurant/Bar | 119.63 | | 4,851.01 |

CITI001333

CITI(1)1354

August 1 – August 31, 2016
ROBIN C DIMAGGIO
Citigold Account                2498

Page 4 of 14



| Checking | Continued | | | |
|---|---|---|---|---|
| **Checking Activity Continued** | **High Interest Checking** 2498 | | | |
| Date | Description | Amount Subtracted | Amount Added | Balance |
| 08/02/16 | Debit Card Purchase 07/30 08:45p #3365 NORDSTROM-RACK #0334 WOODLAND HILL CA #0218 Retail stores | 273.27 | | 4,577.74 |
| 08/02/16 | Depot Card Purchase 07/31 08:57p #3365 TMOBILE*POSTPAID IVR 800-937-8997 WA #0314 Phones, Cable & Utilities | 300.00 | | 4,277.74 |
| 08/02/16 | Debit Card Purchase 07/30 12:33a #3365 GUIO E LIMORE RESTORAN WLV CA #0218 Restaurant/Bar | 346.13 | | 3,931.61 |
| 08/02/16 | Debit Card Purchase 07/80 09:31p #3365 NORDSTROM #0341 CANOGA PARK CA 16214 Retail Stores | 457.80 | | 3,473.81 |
| 08/03/16 | Debit Card Purchase Return 07/29 #3365 FOUR SEASONS WLAKE SPA WESTLAKE VILL CA 16215 Misc Personal Services | | 49.05 | 3,522.86 |
| 08/03/16 | Debit Card Purchase 07/31 04:30p #3365 STARBUCKS STORE 09699 DALABASAS CA 16215 Restaurant/Bar | 7.20 | | 3,515.66 |
| 08/03/16 | Debit Card Purchase 07/29 06:08p #3365 FOUR SEASONS WLAVE FB WESTLAKE VILL CA 16215 Restaurant/Bar | 24.46 | | 3,491.20 |
| 08/03/16 | Debit Card Purchase 07/29 06:50p #3365 FOUR SEASONS WLANE SPA WESTLAKE VILL CA 16215 Misc Personal Services | 31.61 | | 3,459.59 |
| 08/03/16 | Debit Card Purchase 07/29 06:40g #3365 FOUR SEASONS WLANE SPA WESTLAKE VILL CA 16215 Misc Personal Services | 79.03 | | 3,380.56 |
| 08/03/16 | Debit Card Purchase 07/29 06:38p #3365 FOUR SEASONS WLANE SPA WESTLAKE VILL CA 16215 Misc Personal Services | 237.08 | | 3,143.48 |
| 08/04/16 | Debit Card Purchase 08/02 02:06p #3365 VISAHQ.COM 20D-5592016 DC 16216 Misc Business Services | 118.00 | | 3,025.48 |
| 08/05/16 | Cash Withdrawal 02:56p #3365 Non Citi ATM WESTN RESORT NADI FJ061 | 35.11 | | 2,990.37 |
| 08/08/16 | Cash Withdrawal 03:23a #3365 Non Citi ATM CASHCARD EZY MARY AU021 | 71.80 | | 2,918.57 |
| 08/08/16 | Cash Withdrawal 08/06 11:15p #3365 Non Citi ATM DCP-Four Seasomtriatel Sydney AU001 | 248.32 | | 2,670.25 |
| 08/09/16 | Deposit Teller | | 27.00 | 2,697.25 |
| 08/09/16 | Deposit Teller | | 750,000.00 | 752,697.25 |
| 08/09/16 | Debit PIN Purchase ALBERT'N GHAM CALABASAS DAU00150 | 44.75 | | 752,652.50 |
| 08/09/16 | Cash Withdrawal 08/09 07:50p #3365 Teller | 50,000.00 | | 702,652.50 |
| 08/09/16 | Debit Card Purchase 08/07 12:52a #3365 SPIRIT GALLERY THE ROCKS AU516221 Specialty Retail stores | 144.12 | | 702,508.38 |
| 08/09/16 | Debit Card Purchase 08/07 02:38a #3365 ROCKS STYLE THE ROCKS AU516221 Specialty Retail stores | 721.72 | | 701,786.66 |
| 08/10/16 | Deposit Teller | | 0.53 | 701,787.19 |
| 08/10/16 | Cash Withdrawal 08/10 07:52p #3365 Teller | 1,100.00 | | 700,687.19 |
| 08/10/16 | Cash Withdrawal 08/10 03:46p #3365 Teller | 5,333.36 | | 695,353.83 |
| 08/10/16 | Cash Withdrawal 08/10 07:49p #3365 Teller | 35,209.00 | | 660,144.83 |
| 08/10/16 | Debit Card Purchase 08/08 12:42a #3365 CHIC LEATHER SYDNEY AU516223 Specialty Retail stores | 144.55 | | 660,000.28 |

August 1 - August 31, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 5 of 14

## Checking (Continued)

Checking
Activity
Continued

### High Interest Checking ████ 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 08/11/16 | Deposit Teller | | 11.25 | 660,011.53 |
| 08/11/16 | Debit PIN Purchase AJ WINE & SPIRITS INC DALABASAS CALS60159 | 5.45 | | 660,006.08 |
| 08/11/16 | Transfer to Bankcard 02:58a #3365 ONLINE Reference # 0009010 | 137.62 | | 659,868.46 |
| 08/11/16 | Cash Withdrawal 08/11 02:43p #3365 Teller | 300.00 | | 659,568.46 |
| 08/11/16 | Cash Withdrawal 08/11 02:38p #3365 Teller | 25,315.92 | | 634,252.54 |
| 08/11/16 | Debit Card Purchase 08/08 02:48a #3365 3TARBUCKS CIRCULANIO SYDNEY AUS160200 Restaurant/Bar | 7.44 | | 634,245.10 |
| 08/12/16 | Debit PIN Purchase CHEVRON/GWW VENTURES INCALABASAS CALB60156 | 40.50 | | 634,204.60 |
| 08/12/16 | Cash Withdrawal 08/12 04:28p #3365 Teller | 100.00 | | 634,104.60 |
| 08/12/16 | Outgoing Int'l Wire Transfer | 914.72 | | 633,189.88 |
| 08/12/16 | Cash Withdrawal 08/12 01:01p #3365 Teller | 4,000.00 | | 629,189.88 |
| 08/12/16 | Cash Withdrawal 08/12 04:23p #3365 Teller | 37,500.00 | | 591,689.88 |
| 08/12/16 | Debit Card Purchase 08/09 08:27p #3365 STARBUCKS STORE 11623 WOODLAND HILL CA 16224 Restaurant/Bar | 9.50 | | 591,680.38 |
| 08/12/16 | Debit Card Purchase 08/09 12:59p #3365 STARBUCKS STORE 11623 WOODLAND HILL CA 16224 Restaurant/Bar | 10.95 | | 591,669.43 |
| 08/12/16 | Debit Card Purchase 08/09 10:36a #3365 COFFEE BREWERY LOS ANGELES CA 16224 Restaurant/Bar | 12.93 | | 591,656.50 |
| 08/12/16 | Debit Card Purchase 08/09 08:19p #3365 STARBUCKS STORE 11623 WOODLAND HILL CA 16224 Restaurant/Bar | 16.70 | | 591,639.80 |
| 08/12/16 | Debit Card Purchase 08/10 01:21a #3365 AJ WINE & SPIRITS INC DALABASAS CA 16224 Food & Beverage | 42.51 | | 591,597.29 |
| 08/12/16 | Debit Card Purchase 08/09 12:26p #3365 ATTDRE-EYE CORP 5YO3 180935-48610 CA 16224 Sundry Retail Stores | 177.84 | | 591,419.45 |
| 08/15/16 | ACH Electronic Debit BARCLAYCARD US DIRECTCARD 30000091 4 | 2,243.29 | | 589,176.16 |
| 08/15/16 | Debit PIN Purchase 7-ELEVEN NVUS6II150 | 6.48 | | 589,169.68 |
| 08/15/16 | Debit PIN Purchase 7-ELEVEN LAS VEGAS NVUS6II156 | 27.03 | | 589,142.65 |
| 08/15/16 | Debit PIN Purchase 7-ELEVEN DALABASAS CALB60149 | 36.52 | | 589,106.13 |
| 08/15/16 | Debit PIN Purchase PSYCHIC EYE BOOK SHOP6 SHETMAN OAKS CAL660159 | 819.99 | | 588,287.14 |
| 08/15/16 | Cash Withdrawal 08/13 03:07p #3365 Teller 2725 W SAHARA, THE LAKES, NV | 12,080.00 | | 576,207.14 |
| 08/15/16 | Debit Card Purchase 08/11 12:48a #3365 MICHAEL5 PIZZA DALABASA3 CA 16224 Restaurant/Bar | 22.88 | | 576,184.26 |
| 08/15/16 | Debit Card Purchase 08/10 03:19p #3365 ADOURA & FAMOII6 DELI & AGOURA HILLS CA 16225 Restaurant/Bar | 36.96 | | 576,147.30 |
| 08/15/16 | Debit Card Purchase 08/11 03:47p #3365 CHOCOLATINE THOUSAND OAKS/ CA 16225 Restaurant/Bar | 66.00 | | 576,081.30 |
| 08/15/16 | Debit Card Purchase 08/10 05:23p #3365 STARBUCKS STORE 03798 WEST HILLS CA 16225 Restaurant/Bar | 282.50 | | 575,798.80 |

CITI1001355

## Checking    Continued

### High Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/15/16 | Debit Card Purchase 08/10 09:11p #3365<br>SHAVER AUTOMOTIVE GROU THOUSAND OAKE CA 16226<br>Autos (rental, service, gas) | 3,290.55 | | 572,508.25 |
| 08/15/16 | Debit Card Purchase 08/11 07:18p #3365    BO IWRAP LABS INC. GO Thousand Oaks CA 16226<br>Misc Personal Services | 3,400.00 | | 569,108.25 |
| 08/16/16 | ACH Electronic Debit AMERICAN EXPR: ACH PMT            1 | 4,091.39 | | 565,016.86 |
| 08/16/16 | ACH Electronic Debit CABE1 - Auction WEB PMTS    NS4026i | 5,252.00 | | 559,764.86 |
| 08/16/16 | Debit PIN Purchase  KWKIN5 ALBERTSONS    CALABASAS  DAUS06154 | 23.57 | | 559,741.29 |
| 08/16/16 | Debit PIN Purchase TARGET T. 30740 Russell Westlake VilDAUS09154 | 183.07 | | 559,558.22 |
| 08/16/16 | Cash Withdrawal 08/16 05:05p #3365   Teller | 1,000.00 | | 558,558.22 |
| 08/16/16 | Cash Withdrawal 08/16 06:36p #3365   Teller | 2,700.00 | | 555,858.22 |
| 08/16/16 | Cash Withdrawal 08/16 04:49p #3365   Teller | 3,380.00 | | 552,478.22 |
| 08/16/16 | Cash Withdrawal 08/16 05:17p  Teller | 150,000.00 | | 402,478.22 |
| 08/16/16 | Debit Card Purchase 08/13 11:44a #3365    MCCARRAN AIRPT PARKKELLAS/ VEGAS    NV 16228<br>Autos (rental, service, gas) | 4.00 | | 402,474.22 |
| 08/16/16 | Debit Card Purchase 08/11 09:45p #3365    STARBUCKS STORE 08888 CALABASAS    CA 16226<br>Restaurant/Bar | 4.45 | | 402,469.77 |
| 08/16/16 | Debit Card Purchase 08/12 12:19p #3365<br>STARBUCKS STORE 11893 WOODLAND HILL CA 16228<br>Restaurant/Bar | 5.25 | | 402,464.52 |
| 08/16/16 | Debit Card Purchase 08/13 01:04p #3365    BELLAGIO HTL SELF PARK LAS VEGAS    NV 16228<br>Autos (rental, service, gas) | 7.00 | | 402,457.52 |
| 08/16/16 | Debit Card Purchase 08/11 07:42p #3365    TR OIL        THOUSAND OAKS CA 16226<br>Autos (rental, service, gas) | 8.52 | | 402,449.00 |
| 08/16/16 | Debit Card Purchase 08/13 07:15p #3365    HUDSONNEWS STI077    LAS VEGAS    NV 16228<br>Specialty Retail stores | 16.62 | | 402,432.38 |
| 08/16/16 | Debit Card Purchase 08/13 10:19p #3365    LAX AIRPORT LOT P 6    LOS ANGELES CA 16228<br>Autos (rental, service, gas) | 30.00 | | 402,402.38 |
| 08/16/16 | Debit Card Purchase 08/13 05:12p #3365    VIET BISTRO        LAS VEGAS    NV 16228<br>Restaurant/Bar | 33.39 | | 402,368.99 |
| 08/16/16 | Debit Card Purchase 08/11 11:18p #3365    PARKWAY KABOB & GRILL CALABASAS    CA 16226<br>Restaurant/Bar | 51.63 | | 402,317.36 |
| 08/16/16 | Debit Card Purchase 08/14 08:35p #3365    POQUITO MAS        GPB WOODLAND HILL CA 16228<br>Restaurant/Bar | 61.04 | | 402,256.32 |
| 08/16/16 | Debit Card Purchase 08/11 12:48p #3365    CANYON MEDICAL CENT    Newbury Park CA 16226<br>Medical Services | 92.00 | | 402,164.32 |
| 08/16/16 | Debit Card Purchase 08/13 12:52p #3365    BELLAGIO : CAFE    LAS VEGAS    NV 16228 -<br>Restaurant/Bar | 94.49 | | 402,069.83 |
| 08/16/16 | Debit Card Purchase 08/13 02:21p #3365<br>DIMAGIO CANYON APARTME LAS VEGAS    NV 16226 | 205.00 | | 401,864.83 |
| 08/16/16 | Debit Card Purchase 08/12 11:01p #3365<br>BUCA DI BEPPO THOUSAND THOUSAND OAKS CA 16228<br>Restaurant/Bar | 245.57 | | 401,619.26 |

CITI/013367

CITI001357

**August 1 - August 31, 2016**
ROBIN C DIMAGGIO
Citigold Account

498

Page 7 of 14

## Checking (Continued)

### Checking Activity Continued

#### High Interest Checking 498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/16/16 | Debit Card Purchase 08/11 06:24p #3365 SHAVER AUTOMOTIVE GROU THOUSAND OAKS CA 16230 Autos rent al, parts etc | 2,039.00 | | 399,580.26 |
| 08/17/16 | Debit PIN Purchase SHELL Service Station AGOURA CAUS02155 | 2.44 | | 399,577.82 |
| 08/17/16 | Debit PIN Purchase SHELL Service Station AGOURA CAUS01153 | 36.00 | | 399,541.82 |
| 08/17/16 | Cash Withdrawal 08/17 06:07p #3365 Teller | 7,000.00 | | 392,541.82 |
| 08/17/16 | Debit Card Purchase 08/13 11:36p #3365 MEDITERRANEAN PITA G CALABASAS CA 16230 Restaurant/Bar | 3.80 | | 392,538.02 |
| 08/17/16 | Debit Card Purchase 08/15 11:33p #3365 GREEN BASIL THAI RESTA CALABASAS CA 16230 Restaurant/Bar | 8.72 | | 392,529.30 |
| 08/17/16 | Debit Card Purchase 08/14 09:38p #3365 LUSH SHERMAN OAKS (820 SHERMAN OAKS CA 16230 Specialty Retail stores | 14.07 | | 392,515.23 |
| 08/17/16 | Debit Card Purchase 08/13 11:29p #3365 MEDITERRANEAN PITA G CALABASAS CA 16230 Restaurant/Bar | 15.24 | | 392,499.99 |
| 08/17/16 | Debit Card Purchase 08/15 05:44p #3365 CHOCOLATINE THOUSAND OAKS CA 16230 Restaurant/Bar | 61.85 | | 392,438.14 |
| 08/17/16 | Debit Card Purchase 08/14 09:35p #3365 NESPRESSO USA INC SHERMAN OAKS CA 16230 Food & Beverages | 192.00 | | 392,246.14 |
| 08/18/16 | Cash Withdrawal 08/18 06:21p #3365 Teller | 5,896.00 | | 386,350.14 |
| 08/18/16 | Debit Card Purchase 08/16 06:04p #3365 TIFA CHOCOLATE & GELAT AGOURA HILLS CA 16230 Restaurant/Bar | 7.90 | | 386,342.24 |
| 08/18/16 | Debit Card Purchase 08/16 11:41a #3365 BOBBYS COFFEE SHOP WOODLAND HILL CA 16230 Restaurant/Bar | 10.68 | | 386,331.36 |
| 08/18/16 | Debit Card Purchase 08/13 07:39p #3365 IGANOV LAS VEGAS NV 16230 Food & Beverages | 21.81 | | 386,309.55 |
| 08/18/16 | Debit Card Purchase 08/16 06:53p #3365 CVS/PHARMACY #09751 AGOURA CA 16230 Food & Beverages | 28.51 | | 386,281.04 |
| 08/18/16 | Debit Card Purchase 08/15 11:34p #3365 PARKWAY KABOB & GRILL CALABASAS CA 16230 Restaurant/Bar | 37.06 | | 386,243.98 |
| 08/18/16 | Debit Card Purchase 08/16 06:19p #3365 DIY HOME CENTER #13 AG AGOURA CA 16230 Specialty Retail stores | 55.88 | | 386,188.10 |
| 08/18/16 | Debit Card Purchase 08/16 02:29p #3365 LEO AND LILY WOODLAND HILL CA 16230 Restaurant/Bar | 62.87 | | 386,125.23 |
| 08/18/16 | Debit Card Purchase 08/15 03:48p #3365 JOHN VARVATOS MALIBU MALIBU CA 16230 Specialty Retail stores | 1,698.44 | | 384,426.79 |
| 08/19/16 | Debit PIN Purchase TOTAL WINE AND MORE 11THOUSAND OAKSCAUS08159 | 3.32 | | 384,423.47 |
| 08/19/16 | Debit PIN Purchase ukiss ALBERTSONS CALABASAS CAUS06154 | 4.45 | | 384,419.02 |
| 08/19/16 | Debit PIN Purchase ALBERT N GHAM CALABASAS CAUS08159 | 44.00 | | 384,375.02 |
| 08/19/16 | Debit PIN Purchase VC DEFENSE INC THOUSAND OAKSCAUS02159 | 1,339.74 | | 383,035.28 |
| 08/19/16 | Debit PIN Purchase VC DEFENSE INC THOUSAND OAKSCAUS02159 | 1,655.50 | | 381,379.78 |
| 08/19/16 | Debit PIN Purchase REST BUY #112 THOUSAND OAKSCAUS08157 | 2,387.80 | | 378,991.98 |

**EX. GGG - 138**

August 1 - August 31, 2016
ROBIN C DIMAGGIO
Citigold Account                    2498

Page 8 of 14

## Checking    Continued

### High Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/19/16 | Debit Card Purchase 08/16 11:45p #3365  AGOURA S FAMOUS DELI & AGOURA HILLS CA 16221  POSTAL ANNEX #171  AGOURA HILLS CA 16221  Restaurant/Bar | 33.43 | | 378,956.55 |
| 08/19/16 | Debit Card Purchase 08/16 05:44p #3365  AGOURA HILLS CA 16221  Specialty Retail stores | 40.12 | | 378,916.43 |
| 08/19/16 | Check # 582 | 22.01 | | 378,896.42 |
| 08/19/16 | Check # 235 | 80.00 | | 378,816.42 |
| 08/19/16 | Check # 238 | 1,546.00 | | 377,270.42 |
| 08/19/16 | Check # 237 | 17,900.00 | | 359,370.42 |
| 08/22/16 | ACH Electronic Debit  CARD MEMBER SERV ELECT PYMT | 1,389.01 | | 357,981.41 |
| 08/22/16 | Debit PIN Purchase  COST PLUS WLD #77     WESTLAKE VILLCAUB02163 | 15.27 | | 357,966.14 |
| 08/22/16 | Debit PIN Purchase  RITE AID STORE - 5698  AGOURA HILLS CAUB02169 | 24.50 | | 357,941.64 |
| 08/22/16 | Debit PIN Purchase  #MONS ALIMENTSIONS     CALABASAS  CAUB02164 | 43.80 | | 357,897.84 |
| 08/22/16 | Debit PIN Purchase  TIC TOC CLEANERS     AGOURA HILLS CAUB05172 | 54.00 | | 357,843.84 |
| 08/22/16 | Debit PIN Purchase  THE UPS STORE #1003  CALABASAS  CAUB02173 | 71.65 | | 357,772.19 |
| 08/22/16 | Debit PIN Purchase  BEST BUY #116     THOUSAND OAKSCAUB05187 | 98.08 | | 357,674.11 |
| 08/22/16 | Debit PIN Purchase  PETSMART INC 183     WESTLAKE VILLCAUB03158 | 148.00 | | 357,526.11 |
| 08/22/16 | Cash Withdrawal 08/20 03:35p #3365  Teller | 500.00 | | 357,026.11 |
| 08/22/16 | Cash Withdrawal 08/22 08:37p #3365  Teller | 600.00 | | 356,426.11 |
| 08/22/16 | Cash Withdrawal 08/20 03:34p #3365  Teller | 1,200.91 | | 355,225.20 |
| 08/22/16 | Debit PIN Purchase  BEST BUY #112     THOUSAND OAKSCAUB00187 | 1,758.34 | | 353,466.86 |
| 08/22/16 | Debit PIN Purchase  BEST BUY #113     THOUSAND OAKSCAUB05187 | 2,453.14 | | 351,013.72 |
| 08/22/16 | Debit PIN Purchase  COST PLUS WLD #77     WESTLAKE VILLCAUB02163 | 3,436.53 | | 347,577.19 |
| 08/22/16 | Outgoing Domestic Wire Transfer | 251,370.00 | | 96,207.19 |
| 08/22/16 | Debit Card Purchase 08/17 01:44p #3365  BEVERLY GLEN DELI     LOS ANGELES  CA 16232  Restaurant/Bar | 12.57 | | 96,194.62 |
| 08/22/16 | Debit Card Purchase 08/17 11:07p #3365  MICHAELS PIZZA     CALABASAS     CA 16223  Restaurant/Bar | 29.06 | | 96,165.56 |
| 08/22/16 | Debit Card Purchase 08/17 06:56p #3365  NORTH RANCH SELF STORA 061 18203000  GA 16202  Misc Business Services | 515.70 | | 95,649.86 |
| 08/22/16. | Debit Card Purchase 08/17 06:54p #3365  NORTH RANCH SELF STORA 661 18203000  DA 16232  Misc Business Services | 527.25 | | 95,122.61 |
| 08/23/16 | Debit Card Purchase Return 08/19 #3365  GUITAR CENTER #110  W HOLLYWOOD  DA 16203  Specialty Retail stores | | 1,395.20 | 96,517.81 |
| 08/23/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 385142828 | 973.82 | | 95,543.99 |
| 08/23/16 | Transfer to Bankcard 07:43p #3365  ONLINE     Reference # 301863 | 3,992.00 | | 91,551.99 |
| 08/23/16 | Debit Card Purchase 08/20 10:44p #3365  AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16235  Recreational Services | 5.00 | | 91,546.99 |

CITI 001338

CITI001359

August 1 - August 31, 2016
ROBIN C DIMAGGIO
Citigold Account
2498

## Checking | Continued

**Checking Activity Continued**

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/23/16 | Debit Card Purchase 08/19 08:56p #3365 SANTA FE CAFE CALABASAS CA 16235 Restaurant/Bar | 12.86 | | $1,534.13 |
| 08/23/16 | Debit Card Purchase 08/20 10:43p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16235 Recreational Services | 14.22 | | $1,519.91 |
| 08/23/16 | Debit Card Purchase 08/20 04:37p #3365 CHOCOLATINE THOUSAND OAKS CA 16235 Restaurant/Bar | 29.55 | | $1,490.36 |
| 08/23/16 | Debit Card Purchase 08/19 08:43p #3365 TMOBILE*POSTPAID IVR 800-937-8997 WA 16235 Phones, Cable & Utilities | 42.88 | | $1,447.48 |
| 08/23/16 | Debit Card Purchase 08/20 02:47p #3365 JOHN VARVATOS MALIBU MALIBU CA 16235 Specialty Retail stores | 51.88 | | $1,395.60 |
| 08/23/16 | Debit Card Purchase 08/20 07:58p #3365 WESTLAKE AH #008 WESTLAKE VILL CA 16235 Misc business Services | 54.00 | | $1,341.60 |
| 08/23/16 | Debit Card Purchase 08/20 07:03p #3365 AGOURA HILLS STADIUM 8 AGOURA HILLS CA 16235 Recreational Services | 58.00 | | $1,283.60 |
| 08/23/16 | Debit Card Purchase 08/19 03:55a #3365 MICROSOFT *STORE 18006427676 WA 16233 Misc Business Services | 59.99 | | $1,223.61 |
| 08/23/16 | Debit Card Purchase 08/19 07:37p #3365 AGOURA S FAMOUS DELI & AGOURA HILLS CA 16235 Restaurant/Bar | 68.86 | | $1,154.75 |
| 08/23/16 | Debit Card Purchase 08/20 02:43p #3365 JOHN VARVATOS MALIBU MALIBU CA 16235 Specialty Retail stores | 151.09 | | $1,003.66 |
| 08/23/16 | Debit Card Purchase 08/20 #3365 QUITARCENTER.COM INTER 877-687-4242 CA 16235 Mfgr Business Services | 229.89 | | 90,773.97 |
| 08/23/16 | Debit Card Purchase 08/19 06:15p #3365 FGI INSURANCE 08183948991 CA 16233 Specialty Retail stores | 298.23 | | 90,475.74 |
| 08/23/16 | Debit Card Purchase 08/19 07:12p #3365 GUITARCENTER.COM INTER 877-687-4242 CA 16235 Specialty Retail stores | 1,297.08 | | 89,178.66 |
| 08/23/16 | Debit Card Purchase 08/19 05:46p #3365 GUITAR CENTER #110 W HOLLYWOOD CA 16231 Specialty Retail stores | 3,739.79 | | 85,438.87 |
| 08/23/16 | Debit Card Purchase 08/18 10:02p #3365 SHAVER AUTOMOTIVE GROU THOUSAND OAKS CA 16233 Autos rental, service, gas) | 5,000.00 | | 80,438.87 |
| 08/24/16 | Deposit Teller | | 7,500.00 | 87,938.87 |
| 08/24/16 | Debit PIN Purchase ABC PHARMACY OF BH BEVERLY HILLSCAUS06153W | 4.49 | | 87,934.38 |
| 08/24/16 | Debit PIN Purchase 7-ELEVEN CALABASAS CAUS92106 | 16.18 | | 87,918.20 |
| 08/24/16 | Debit PIN Purchase THE HOME DEPOT #6632 WOODLAND HLS CAUS93152 | 16.87 | | 87,901.33 |
| 08/24/16 | Debit PIN Purchase THRIFTY #2111 WOODLAND HILLCAUS00150 | 23.35 | | 87,877.98 |
| 08/24/16 | Debit PIN Purchase 7-ELEVEN CALABASAS CAUS00160 | 39.50 | | 87,838.48 |
| 08/24/16 | Debit PIN Purchase CVS/PHARM 09/51-5683 Agoura CAUS05150 | 116.15 | | 87,722.33 |
| 08/24/16 | Cash Withdrawal 08/24 07:02p #3365 Teller | 7,500.00 | | 80,222.33 |
| 08/24/16 | Debit Card Purchase 08/20 06:34p #3365 EREWHON MARKETS CALABASAS CA 16236 Restaurant/Bar | 33.00 | | 80,189.33 |
| 08/24/16 | Debit Card Purchase 08/22 04:28p #3365 GREEN BASIL THAI RESTA CALABASAS CA 16238 Restaurant/Bar | 42.97 | | 80,146.36 |

August 1 - August 31, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 10 of 14

## Checking

Continued

Checking
Activity
Continued

### High Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/24/16 | Debit Card Purchase 08/22 03:15p #3365 SWYDER DIAMOND N HOLLY NORTH HOLLYWD CA 16235 Specialty Retail stores | 530.72 | | 79,615.64 |
| 08/25/16 | Debit Card Purchase Return 08/23 #3365  BEST BUY  00001H20 THOUSAND OAKS CA 16237 Specialty Retail stores | | 217.42 | 79,833.06 |
| 08/25/16 | Debit PIN Purchase  IN +LOS ROBLES HOSPITALTHOUSAND OAKSCAU6021169 | 2.45 | | 79,830.61 |
| 08/25/16 | Debit PIN Purchase  CHEVRONMODHCREST DIL THOUSAND OAKSCAU5001116 | 40.00 | | 79,790.61 |
| 08/25/16 | Debit PIN Purchase  THE HOME DEPOT #4650  WOODLAND HLS CAU5061158 | 343.96 | | 79,446.65 |
| 08/25/16 | Debit Card Purchase 08/22 11:20a #3365 STP #81 STORE 11640 WOODLAND HILL CA 16237 Restaurant/Bar | 12.75 | | 79,433.90 |
| 08/25/16 | Debit Card Purchase 08/23 09:01p #3365  T-MOBILE #7816  THOUSAND OAKS CA 16237 Phone, Cable & Utilities | 75.24 | | 79,358.66 |
| 08/25/16 | Debit Card Purchase 08/23 01:01a #3365  TWISTED OAK TAVERN  Agoura Hills CA 16237 Restaurant/Bar | 152.63 | | 79,206.03 |
| 08/25/16 | Debit Card Purchase 08/23 12:00a #3365  ZIN BISTRO AMERICANA  WESTLAKE VILL CA 16237 Restaurant/Bar | 164.51 | | 79,021.52 |
| 08/25/16 | Debit Card Purchase 08/23 04:24p #3365  ARI-AMERICAN RELIABLE 800-535-1333 AZ 16237 Misc Business Services | 467.00 | | 78,554.52 |
| 08/25/16 | Debit Card Purchase 08/23 08:58p #3365  T-MOBILE #7816  THOUSAND OAKS CA 16237 Phone, Cable & Utilities | 782.23 | | 77,772.29 |
| 08/26/16 | Deposit Teller | | 7.08 | 77,779.37 |
| 08/26/16 | Deposit Teller | | 1,300.00 | 79,079.37 |
| 08/26/16 | Debit PIN Purchase  CVS/PHARMACY #39 09761-Agoura  CAU5001S8 | 37.92 | | 79,041.45 |
| 08/26/16 | Debit PIN Purchase  RITE AID STORE - 5626 AGOURA HILLS CAU5021169 | 51.58 | | 78,989.87 |
| 08/26/16 | Debit PIN Purchase  #06335 ALBERTSONS  CALABASAS  DAU5091154 | 108.31 | | 78,881.56 |
| 08/26/16 | Cash Withdrawal 08/26 07:56p #3365  Teller | 1,000.00 | | 77,881.56 |
| 08/26/16 | Debit Card Purchase 08/24 07:20p #3365  AGOURA MEADOWS HEALTH AGOURA  CA 16238 Food & Beverage | 2.79 | | 77,878.77 |
| 08/26/16 | Debit Card Purchase 08/24 03:43p #3365  BEST BUY MHT 00001905 NORTHRIDGE  CA 16236 Specialty Retail stores | 10.89 | | 77,867.88 |
| 08/26/16 | Debit Card Purchase 08/23 11:38p #3365  MICHAELS PIZZA  CALABASAS  CA 16238 Restaurant/Bar | 25.69 | | 77,842.19 |
| 08/26/16 | Debit Card Purchase 08/24 06:32p #3365  AVEEIS ZILGUAN GO  NORWELL  MA 16238 Specialty Retail stores | 120.94 | | 77,721.25 |
| 08/26/16 | Debit Card Purchase 08/23 #3365  GUITARCENTER.COM INTERI 877-687-4243 CA 16238 Specialty Retail stores | 367.97 | | 77,333.28 |
| 08/26/16 | Debit Card Purchase 08/22 #3365  DW DRUMS  OXNARD  DA 16238 Specialty Retail stores | 678.15 | | 76,655.13 |
| 08/26/16 | Debit Card Purchase 08/24 05:30p #3365  ARI-AMERICAN RELIABLE 800-535-1333 AZ 16238 Misc Business Services | 859.00 | | 75,796.13 |
| 08/26/16 | ACH Electronic Debit  AMERICAN EXPR  ACH PMT | 6,360.93 | | 69,435.20 |

CITI001360

IMAGE5782

**August 1 - August 31, 2016**
ROBIN C DIMAGGIO
Citigold Account 　2498

## Checking Continued

### High Interest Checking 2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/29/16 | Debit Card Purchase Return 08/29 #3365  BEST BUY  00001193 THOUSAND OAKS CA 16256  Specialty Retail Stores | | 98.08 | 69,533.28 |
| 08/29/16 | Debit PIN Purchase  EDMONDS IGA MAR 500 6THEDMONDS  WAUS03154  Specialty Retail Stores | 34.33 | | 69,498.95 |
| 08/29/16 | Debit PIN Purchase  #66626 ALBERTSONS  CALABASAS  CAUS09154 | 48.01 | | 69,450.94 |
| 08/29/16 | Debit PIN Purchase  ALBERT N GRHAM  CALABASAS  CAUS09155 | 49.11 | | 69,401.83 |
| 08/29/16 | Debit Card Purchase 08/25 02:45a #3365  USAPCANTEEN OF COAST V THOUSAND OAKS CA 16238  Restaurant/Bar | 1.10 | | 69,400.73 |
| 08/29/16 | Debit Card Purchase 08/25 #3365  USAPCANTEEN OF COAST V THOUSAND OAKS CA 16239  Restaurant/Bar | 1.85 | | 69,398.88 |
| 08/29/16 | Debit Card Purchase 08/24 12:44p #3365  STARBUCKS STORE 06844 ENCINO  CA 16039  Restaurant/Bar | 5.75 | | 69,393.13 |
| 08/29/16 | Debit Card Purchase 08/23 #3365  MEDITERRANEAN PITA G  CALABASAS  CA 16239  Restaurant/Bar | 7.62 | | 69,385.51 |
| 08/29/16 | Debit Card Purchase 08/23 #3365  MEDITERRANEAN PITA G  CALABASAS  CA 16239  Restaurant/Bar | 9.80 | | 69,375.71 |
| 08/29/16 | Debit Card Purchase 08/23 #3365  MEDITERRANEAN PITA G  CALABASAS  CA 16239  Restaurant/Bar | 9.80 | | 69,365.91 |
| 08/29/16 | Debit Card Purchase 08/24 04:31p #3365  SENOR GRANDE  WOODLAND HILL CA 16038  Restaurant/Bar | 12.91 | | 69,353.00 |
| 08/29/16 | Debit Card Purchase 08/24 04:20p #3365  SENOR GRANDE  WOODLAND HILL CA 16039  Restaurant/Bar | 18.51 | | 69,334.49 |
| 08/29/16 | Debit Card Purchase 08/25 06:58p #3365  WHSE DIS CTR AGOURAIHIL AGOURA HILLS CA 16239  Specialty Retail Stores | 301.00 | | 69,033.49 |
| 08/29/16 | Debit Card Purchase 08/25 07:55p #3365  PERRYS AUTO REPAIR  THOUSAND OAKS CA 16235  Auto service, service, gas | 1,600.00 | | 67,433.49 |
| 08/29/16 | Check # 234 | 1,500.00 | | 65,933.49 |
| 08/30/16 | Debit PIN Purchase  VC DEFENSE INC  THOUSAND OAKSCAUS02159 | 470.84 | | 65,462.65 |
| 08/30/16 | Debit Card Purchase 08/27 #3365  USAPCANTEEN OF COAST V THOUSAND OAKS CA 16242  Restaurant/Bar | 1.85 | | 65,460.80 |
| 08/30/16 | Debit Card Purchase 08/27 04:18a #3365  USAPCANTEEN OF COAST V THOUSAND OAKS CA 16242  Restaurant/Bar | 3.30 | | 65,457.50 |
| 08/30/16 | Debit Card Purchase 08/25 04:10p #3365  STARBUCKS STORE 06966 CALABASAS  CA 16040  Restaurant/Bar | 5.05 | | 65,452.45 |
| 08/30/16 | Debit Card Purchase 08/26 08:06p #3365  DAYNES CHICAGO BEEF & THOUSAND OAKS CA 16242  Restaurant/Bar | 25.69 | | 65,426.76 |
| 08/30/16 | Debit Card Purchase 08/25 03:14p #3365  ITALIA DELI & BAKERY  AGOURA HILLS CA 16040  Restaurant/Bar | 26.56 | | 65,400.20 |
| 08/30/16 | Debit Card Purchase 08/26 06:05p #3365  UASA ESDOBEDO  AGOURA HILLS CA 16040  Restaurant/Bar | 32.25 | | 65,367.95 |
| 08/30/16 | Debit Card Purchase 08/26 05:36p #3365  TAN LA  THOUSAND OAKS CA 16040  Misc Personal Services | 43.98 | | 65,323.97 |

CITI (041361)

010R/04F013

**August 1 - August 31, 2016**
ROBIN C DIMAGGIO
Citigold Account
2498

Page 12 of 14

## Checking Continued

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/30/16 | Debit Card Purchase 08/25 02:39p #3365 SCHROEDER AND SCHROEDE AGOURA HILLS CA 16240 Medical Services | 45.00 | | 65,278.97 |
| 08/30/16 | Debit Card Purchase 08/25 04:31p #3365 TOBACCO ROYALE CALABASAS CA 16240 Specialty Retail stores | 55.00 | | 65,223.97 |
| 08/30/16 | Debit Card Purchase 08/26 04:09p #3365 NAIL SPA AGOURA HILLS CA 16240 Misc Personal Services | 80.00 | | 65,143.97 |
| 08/30/16 | Debit Card Purchase 08/26 12:29p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16240 Restaurant/Bar | 92.78 | | 65,051.19 |
| 08/31/16 | Credit COST PLUS WLD #77 WESTLAKE VILLCAUS02153 | | 188.10 | 65,239.29 |
| 08/31/16 | Deposit Teller | | 400.00 | 65,639.29 |
| 08/31/16 | Credit COST PLUS WLD #77 WESTLAKE VILLCAUS02153 | | 548.23 | 66,187.52 |
| 08/31/16 | Debit PIN Purchase COST PLUS WLD #77 WESTLAKE VILLCAUS02153 | 4.08 | | 66,183.44 |
| 08/31/16 | Return of Unpaid Deposited Check | 7.08 | | 66,176.36 |
| 08/31/16 | Debit PIN Purchase SMART AND FINAL WESTLAKE VILLCAUS02154 | 42.50 | | 66,133.86 |
| 08/31/16 | Debit PIN Purchase COST PLUS WLD #77 WESTLAKE VILLCAUS02153 | 211.42 | | 65,922.44 |
| 08/31/16 | Cash Withdrawal 08/31 05:13p #3365 Teller | 900.00 | | 65,022.44 |
| 08/31/16 | Cash Withdrawal 08/31 05:04p #3365 Teller | 3,175.00 | | 61,847.44 |
| 08/31/16 | Debit Card Purchase 08/29 06:20p #3365 SEATTLE METER PARKING SEATTLE WA 16243 | 0.25 | | 61,847.19 |
| 08/31/16 | Debit Card Purchase 08/29 06:11p #3365 PIKE PLACE MARKET GARA SEATTLE WA 16243 Specialty Retail stores | 6.00 | | 61,841.19 |
| 08/31/16 | Debit Card Purchase 08/28 07:19p #3365 SCRATCH DISTILLERY EDMONDS WA 16243 Autos (rental, service, gas) | 249.99 | | 61,591.20 |
| 08/31/16 | Debit Card Purchase 08/29 11:48a #3365 PYL*DEPOSITIQ LLC 866-7295327 CO 16243 Food & Beverages | 700.00 | | 60,891.20 |
| 08/31/16 | Interest for 31 days, Annual Percentage Yield Earned 0.03% | | 5.57 | 60,896.77 |
| 08/31/16 | Total Subtracted/Added | 744,896.51 | 762,345.82 | |
| 08/31/16 | Closing Balance | | | 60,896.77 |

All transaction times and dates reflected are based on Eastern Time.
Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

| | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Checks Paid | 234 | 08/29 | 1,500.00 | 235 | 08/19 | 80.00 | 237* | 08/19 | 17,900.00 | 238 | 08/19 | 1,546.00 | | | |
| | 582* | 08/19 | 22.01 | | | | | | | | | | | | |

Number Checks Paid: 5    Totaling: $21,048.01

* indicates gap in check number sequence

EX. GGG - 143

CITI 001362



010R1I04F013

Page 13 of 14

**August 1 - August 31, 2016**
ROBIN C DIMAGGIO
Citigold Account    2498

## Checking    Continued

ThankYou®
Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus    2506**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/01/16 | Opening Balance | | | 39.66 |
| 08/31/16 | Closing Balance | | | 39.66 |

CITI 001363

**EX. GGG - 144**

010R010F013

CITI 001365

September 1 - September 30, 2016          Page 1 of 13
Citigold Account                    2498

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Effective November 1, 2016, you will not be able to make deposits, payments or internal transfers to other linked Citibank accounts at Citibank branded ATMs located at 7-Eleven(r) stores and all references to these services in the Citibank Client Manual-Consumer Accounts and Marketplace Addendum will be deleted. You can continue to make deposits of cash and checks at ATMs located at all Citibank branches and deposits of checks through Citibank Mobile Check Deposit.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA          91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 60,896.77 | 17,450.62 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$60,936.43** | **$17,490.28** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.76 | 7.65 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.76** | **$7.65** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Important Note: Outgoing Online Domestic Wire Transfer fees, Outgoing Online International Wire Transfer fees, Incoming Domestic and International Wire Transfer fees, and Foreign Exchange fees on international ATM/Debit card transactions are charged based on the Account Package of the transacting account as disclosed in the Other Fees and Charges for All Accounts section of the Marketplace Addendum. We have recently made systemic changes to reinforce this pricing. As a result, as of 10/15/2016, you may notice that fees charged for these transactions may be different than previously applied. If you have questions or need a copy of the Marketplace Addendum, please contact us at the numbers provided at the end of this statement.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of August in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |
| Rebate of Surcharges from non-Citibank ATM Transactions | $11.00 |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

**High Interest Checking**                    2498

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/01/16 | Opening Balance | | | 60,896.77 |
| 09/01/16 | Debit PIN Purchase  AGOURA HILLS AL  AGOURA HILLS CAUS00166 | 20.06 | | 60,876.71 |
| 09/01/16 | Debit PIN Purchase  BEVERAGES & MORE #39  THOUSAND OAK CAUS98159 | 53.93 | | 60,822.78 |
| 09/01/16 | Debit PIN Purchase  ALBERT N. OHAM  CALABASAS  CAUS00155 | 54.00 | | 60,768.78 |
| 09/01/16 | Debit PIN Purchase  THE UPS STORE #1093  CALABASAS  CAUS00173 | 360.00 | | 60,408.78 |
| 09/01/16 | Debit PIN Purchase  THE UPS STORE #1093  CALABASAS  CAUS00173 | 1,015.00 | | 59,393.78 |
| 09/01/16 | Debit Card Purchase 08/29 01:16p #3365  STARBUCKS A CO322T1019 SEATTLE  WA 19244 Restaurant/Bar | 18.81 | | 59,374.97 |
| 09/01/16 | Debit Card Purchase 08/29 08:12p #3365  STAYBRIDGE INN & SUITE MUNILTEO  WA 19244 | 21.50 | | 59,353.47 |
| 09/01/16 | Debit Card Purchase 08/29 09:55p #3365  FOUR SEASONS W LAKE SPA WESTLAKE VILL CA 18244 Misc Personal Services | 198.00 | | 59,155.47 |
| 09/01/16 | Debit Card Purchase 08/30 05:21p #3365  SEA BREEZE DENTAL CARE AGOURA HILLS CA 18244 Medical Services | 623.96 | | 58,531.51 |

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Cingold Account          2498

Page 3 of 13

## Checking  Continued

### High Interest Checking          2498

CITI001367
IBSI0124PSG

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/01/16 | Debit Card Purchase 06/30 07:05p #3365  JC PLUMBING N THINGS  THOUSAND OAKS CA 16344  Specialty Retail stores | 846.55 | | 57,684.96 |
| 09/01/16 | Debit Card Purchase 06/30 01:53p #3365  SEA BREEZE DENTAL CARE AGOURA HILLS  CA 16344  Medical Services | 932.00 | | 56,752.96 |
| 09/02/16 | Debit Card Purchase 08/30 01:45p #3365  EVERYDAY COFFEE  BEVERLY HILLS CA 16045  Restaurant/Bar | 15.00 | | 56,737.96 |
| 09/02/16 | Debit Card Purchase 08/31 #3365  SELECT EXPRESS & LOGIS 212-871-2954 NY 16046  Misc Transportation | 78.56 | | 56,659.40 |
| 09/02/16 | Debit Card Purchase 08/31 01:04a #3365  BANZAI SUSHI  DA 16045  Restaurant/Bar | 111.78 | | 56,547.62 |
| 09/02/16 | Cash Withdrawal 04:03p #3365  Citibank ATM 734 3RD AVENUE, NY, NY | 500.00 | | 56,047.62 |
| 09/06/16 | Debit Card Purchase Return 08/31 #3365  OUTFARCENTER.COM INTER 877-487-4242 DA 16046  Specialty Retail stores | | 298.23 | 56,345.85 |
| 09/06/16 | Debit Card Purchase Return 09/01 #3365  BEST BUY  00001123 THOUSAND OAKS DA 16046  Specialty Retail Stores | | 1,540.92 | 57,886.77 |
| 09/06/16 | ACH Electronic Debit  Malibu Careyo IC WEB PMT3  F4683 | 714.99 | | 57,171.78 |
| 09/06/16 | ACH Electronic Debit  WELLS FARGO CARD PHONE PYMT | 1,353.97 | | 55,817.81 |
| 09/06/16 | Debit PIN Purchase  7-ELEVEN  CALABASAS  CAUS06TS8 | 14.93 | | 55,802.88 |
| 09/06/16 | Debit PIN Purchase  RALPHS  21909 VENTUR WOODLAND HILLDAUS06154 | 20.06 | | 55,782.82 |
| 09/06/16 | Debit PIN Purchase  ALBERT N. DHIAM  CALABASAS  DAUS00195 | 25.70 | | 55,757.12 |
| 09/06/16 | Debit PIN Purchase  7-ELEVEN  CALABASAS  CAUS00196 | 30.00 | | 55,727.12 |
| 09/06/16 | Debit PIN Purchase  CVSPHARMACY #89 09813 Woodland Hill CAUS05159 | 34.19 | | 55,692.93 |
| 09/06/16 | Debit PIN Purchase  LAX AIRPORT LOT # 3  LOS ANGELES CAUS06176 | 60.00 | | 55,632.93 |
| 09/06/16 | Debit PIN Purchase  U-HAUL OF AGOUR 28850 CAGOURA  DAUS061T5 | 113.18 | | 55,519.75 |
| 09/06/16 | Debit PIN Purchase  THE HOME DEPOT #1070  WEST HILLS  DAUS06158 | 448.78 | | 55,070.97 |
| 09/06/16 | Transfer to Bankcard 09/03 10:57p #3365  ONLINE  Reference #:001714 | 1,000.00 | | 54,070.97 |
| 09/06/16 | Cash Withdrawal 09/06 01:34p #3365  Teller | 2,000.00 | | 52,070.97 |
| 09/06/16 | Debit Card Purchase 08/31 05:39p #3365  CHICK-FIL-A #02698  WESTLAKE VLG  DA 16346  Restaurant/Bar | 9.64 | | 52,061.33 |
| 09/06/16 | Debit Card Purchase 09/01 12:52p #3365  AUTO FUELS, INC.  OXNARD  CA 16346  Auto (rental, service, gas) | 38.74 | | 52,022.59 |
| 09/06/16 | Debit Card Purchase 09/01 12:38a #3365  BANZAI SUSHI  CALABASAS  DA 16046  Restaurant/Bar | 84.32 | | 51,938.27 |
| 09/06/16 | Cash Withdrawal 09/05 11:40p #3365  Non Citi ATM 23527 CALABASAS RD  CALABASAS  CAUS021 | 203.00 | | 51,735.27 |
| 09/06/16 | Debit Card Purchase 09/01 08:48p #3365  PERRYS AUTO REPAIR  THOUSAND OAKS CA 16046  Auto (rental, service, gas) | 300.00 | | 51,435.27 |
| 09/06/16 | Debit Card Purchase 06/31 04:44p #3365  VITALITY INSTITUTE OF  AGOURA HILLS CA 16246  Medical Services | 800.00 | | 50,635.27 |
| 09/06/16 | Cash Withdrawal 09/04 06:50p #3365  Citizen ATM 5887 KNAH RD  AGOURA HILLS, CA | 800.00 | | 49,835.27 |

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account          2498

Page 4 of 13

**Checking** · Continued

Checking
Activity
Continued

### High Interest Checking          498

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 09/06/16 | Debit Card Purchase 08/31 10:36p #3365 URBAN HOME WESTLAKE VI THOUSAND OAKS CA 18348 Specialty Retail stores | | 856.77 | | 48,976.50 |
| 09/07/16 | Deposit Teller | | | 281.33 | 49,259.83 |
| 09/07/16 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 396143790 | | 733.95 | | 48,525.88 |
| 09/07/16 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 398142593 | | 4,549.20 | | 43,976.68 |
| 09/07/16 | Transfer to Bankcard 07:45p #3365 ONLINE Reference # 004374 | | 87.13 | | 43,889.55 |
| 09/07/16 | Cash Withdrawal 09/07 04:28p #3365 Teller | | 200.00 | | 43,689.55 |
| 09/07/16 | Cash Withdrawal 09/07 04:29p #3365 Teller | | 1,000.00 | | 42,689.55 |
| 09/07/16 | Debit Card Purchase 09/04 08:41p #3365 DIV HOME CENTER #18 AG AGOURA    CA 18249 Specialty Retail stores | | 5.44 | | 42,684.11 |
| 09/07/16 | Debit Card Purchase 09/02 03:59p #3365 NYC YELLOW CAB    LONG IS CITY NY 18349 Misc Transportation | | 6.96 | | 42,677.15 |
| 09/07/16 | Debit Card Purchase 09/04 05:54p #3365 CARRARA PASTRIES - AGO AGOURA HILLS CA 18249 Restaurant/Bar | | 9.48 | | 42,667.67 |
| 09/07/16 | Debit Card Purchase 09/02 12:44p #3365 NYC-TAXI    LONG IS CITY NY 18349 Misc Transportation | | 11.16 | | 42,656.51 |
| 09/07/16 | Debit Card Purchase 09/02 12:49p #3365 MILLENNIUM UN PLAZA F& NEW YORK    NY 18347 Hotels & Motels | | 19.04 | | 42,637.47 |
| 09/07/16 | Debit Card Purchase 09/04 05:44p #3365 HUGOS AGOURA HILLS    AGOURA HILLS CA 18250 Restaurant/Bar | | 26.26 | | 42,611.21 |
| 09/07/16 | Debit Card Purchase 09/01 09:59p #3365 EXOTIC THAI AGOURA INC AGOURA HILLS CA 18247 Restaurant/Bar | | 40.33 | | 42,570.88 |
| 09/07/16 | Debit Card Purchase 09/02 03:24p #3365 UN GIFT 8T13    NEW YORK    NY 18347 Specialty Retail stores | | 43.53 | | 42,527.35 |
| 09/07/16 | Debit Card Purchase 09/05 03:07a #3365 MAZAVA MEDITERRANEAN RE WOODLAND HILL CA 18350 Restaurant/Bar | | 47.91 | | 42,479.44 |
| 09/07/16 | Debit Card Purchase 09/01 03:22p #3365 ITALIA DELI & BAKERY  AGOURA HILLS CA 18347 Restaurant/Bar | | 52.66 | | 42,426.78 |
| 09/07/16 | Debit Card Purchase 09/02 01:36p #3365 DUUMART  UNITED NATI NEW YORK    NY 18347 Restaurant/Bar | | 69.35 | | 42,357.43 |
| 09/07/16 | Debit Card Purchase 09/02 02:20a #3365 T3 GLADSTONES SONYWWY LOS ANGELES CA 18347 Restaurant/Bar | | 77.65 | | 42,279.78 |
| 09/07/16 | Debit Card Purchase 09/02 03:21p #3365 UN GIFT 8T13    NEW YORK    NY 18347 Specialty Retail stores | | 121.07 | | 42,158.71 |
| 09/07/16 | Debit Card Purchase 09/04 06:38p #3365 DIV HOME CENTER #18 AG AGOURA    CA 18249 Specialty Retail stores | | 391.77 | | 41,766.94 |
| 09/07/16 | Debit Card Purchase 09/03 08:39a #3365 LOEWS HOTELS    NEW YORK    NY 18349 Hotels & Motels | | 502.54 | | 41,264.40 |
| 09/07/16 | Debit Card Purchase 09/03 09:39a #3365 LOEWS HOTELS    NEW YORK    NY 18349 Hotels & Motels | | 526.53 | | 40,737.87 |
| 09/07/16 | Debit Card Purchase 09/01 04:51p #3365 JOHN VARVATOS MALIBU MALIBU    CA 18347 Specialty Retail stores | | 848.46 | | 39,889.41 |

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account

Page 5 of 13

2498

**Checking** Continued

## High Interest Checking 2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/08/16 | Credit DOST PLUS WLD #77 WESTLAKE VILLCAUS90153 | | 54.09 | 39,943.50 |
| 09/08/16 | Debit Card Purchase Return 09/03 #3365 LOEWS HOTELS NEW YORK NY NI051 Hotels & Motels | | 1,029.07 | 40,972.57 |
| 09/08/16 | Debit PIN Purchase DOST PLUS WLD #77 WESTLAKE VILLCAUS90153 | 29.99 | | 40,894.61 |
| 09/08/16 | Debit PIN Purchase EREWHON NATURAL FOODS MIDALABASAS DAUS90194 | 47.97 | | 40,894.61 |
| 09/08/16 | Debit PIN Purchase KXISSN ALBERTSONS CALABASAS CAUS95164 | 163.89 | | 40,730.72 |
| 09/08/16 | Debit Card Purchase 09/05 03:32p #3365 CALABASAS MARKET & LIQ CALABASAS CA 10261 Restaurant/Bar | 3.00 | | 40,727.72 |
| 09/08/16 | Debit Card Purchase 09/06 12:35a #3365 SADDERUSH CANTINA CALABASAS CA 10261 Restaurant/Bar | 24.46 | | 40,703.26 |
| 09/08/16 | Debit Card Purchase 09/05 03:35p #3365 PARKWAY KABOB & GRILL CALABASAS CA 10261 Restaurant/Bar | 49.09 | | 40,654.17 |
| 09/06/16 | Debit Card Purchase 09/06 12:27d #3365 SADDERUSH CANTINA CALABASAS CA 10261 Restaurant/Bar | 295.63 | | 40,358.54 |
| 09/06/16 | Debit Card Purchase 09/06 03:53p #3365 UNIVERSAL WEB 4000010 UNIVERSAL CITCA 10261 Recreation/ Services | 999.95 | | 39,358.59 |
| 09/08/16 | Debit Card Purchase 09/05 12:13a #3365 LAW OFFICES OF J T BOX 818-7638977 CA 10261 Misc Business Services | 3,000.00 | | 36,358.59 |
| 09/09/16 | Debit PIN Purchase IKEA BURBANK BURBANK CAUS92157 | 17.38 | | 36,341.21 |
| 09/09/16 | Debit PIN Purchase RITE AID STORE 5533 AGOURA HILLS CAUS92159 | 48.90 | | 36,292.31 |
| 09/09/16 | Cash Withdrawal 09/09 05:10p Teller | 2,300.00 | | 33,992.31 |
| 09/09/16 | Transfer to Bankcard 05:00p #3369 CALL CENTER Reference # 020814 | 2,300.00 | | 31,692.31 |
| 09/09/16 | Debit Card Purchase 09/08 06:15p #3365 BY181 TARZANA MEDICA TARZANA CA 10262 Retail (non-store gas) | 6.00 | | 31,686.31 |
| 09/09/16 | Debit Card Purchase 09/07 04:59p #3365 LOVES PETS AGOURA HILLS CA 10262 Specialty Retail stores | 21.78 | | 31,664.53 |
| 09/09/16 | Debit Card Purchase 09/07 03:56p #3365 CHOCOLATIME THOUSAND OAKS CA 10262 Restaurant/Bar | 50.75 | | 31,613.78 |
| 09/12/16 | Debit PIN Purchase CHEVRON/REGENT PROPERTYWOODLAND HILLCAUS90155 | 39.00 | | 31,574.78 |
| 09/12/16 | Debit PIN Purchase DVS/PHARMACY #09 09751-Agoura CAUS90159 | 39.14 | | 31,535.64 |
| 09/12/16 | Debit PIN Purchase ALBERT N GHAM CALABASAS CAUS90159 | 41.00 | | 31,494.64 |
| 09/12/16 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAUS92154 | 143.24 | | 31,351.40 |
| 09/12/16 | Debit PIN Purchase DOST PLUS WLD #77 WESTLAKE VILLCAUS90155 | 505.66 | | 30,845.74 |
| 09/12/16 | Cash Withdrawal 09/12 06:15p #3365 Teller | 1,100.00 | | 29,745.74 |
| 09/12/16 | Debit Card Purchase 08/08 06:24p #3365 DIY HOME CENTER #04 TO 1 THOUSAND OAKS CA 10263 Specialty Retail stores | 23.30 | | 29,722.44 |
| 09/12/16 | Debit Card Purchase 09/06 #3365 FAT BURGER #116 WOODLAND HILL CA 10263 Restaurant/Bar | 23.71 | | 29,698.73 |
| 09/12/16 | Debit Card Purchase 09/07 05:02p #3365 ITALIA DELI & BAKERY AGOURA HILLS CA 10263 Restaurant/Bar | 33.95 | | 29,664.78 |

CITI001369

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account                    2496

Page 6 of 13

## Checking    Continued

Checking
Activity
Continued

**High Interest Checking**    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/12/16 | Debit Card Purchase 09/07 03:28p #3365  NYC-TAXI         WOODSIDE     NY 16253<br>Misc Transportation | 63.36 | | 29,601.42 |
| 09/12/16 | Debit Card Purchase 09/08 03:51p #3365  HOME CHECKMINT CTR # 17 CALABASAS    CA 16253<br>Specialty Retail stores | 545.00 | | 29,056.42 |
| 09/12/16 | Debit Card Purchase 09/08 03:56p #3365  HOME CHECKMINT CTR # 17 CALABASAS    CA 16253<br>Specialty Retail stores | 600.59 | | 28,455.83 |
| 09/12/16 | Debit Card Purchase 09/05 07:39p #3365  LAW OFFICES OF J T FOX 818-88777 DA 16253<br>Misc Business Services | 2,000.00 | | 26,455.83 |
| 09/13/16 | Debit PIN Purchase  ALBERT N. GIHAM        CALABAEAS  CA08X0165 | 6.37 | | 26,449.46 |
| 09/13/16 | Debit PIN Purchase  7-ELEVEN        CALABASAG  CAU809108 | 19.58 | | 26,429.88 |
| 09/13/16 | Debit PIN Purchase  ALBERT N. GIHAM     CALABASAG  CAU800159 | 40.00 | | 26,389.88 |
| 09/13/16 | Debit PIN Purchase  7-ELEVEN         CALABASAE  CAU820158 | 42.18 | | 26,347.70 |
| 09/13/16 | Debit PIN Purchase  THE HOME DEPOT #1070 WEST HILLS  CAU80A158 | 159.86 | | 26,187.84 |
| 09/13/16 | Debit Card Purchase 09/08 06:42p #3365<br>STARBUCHE STORE 06446 THOUSAND OAKS CA 16254<br>Restaurant/Bar | 6.20 | | 26,181.64 |
| 09/13/16 | Debit Card Purchase 06/08 01:24p #3365  CAFE OLE         CALABASAE  CA 16254<br>Restaurant/Bar | 19.45 | | 26,162.19 |
| 09/13/16 | Debit Card Purchase 09/08 04:40p #3365  AGOURA STARBOOS DELI & AGOURA HILLS CA 16254<br>Restaurant/Bar | 21.35 | | 26,140.84 |
| 09/13/16 | Debit Card Purchase 09/08 10:21p #3365  CALABASAS MARKET & LIQ CALABASAS   CA 16254<br>Restaurant/Bar | 29.22 | | 26,111.62 |
| 09/13/16 | Debit Card Purchase 09/10 12:10a #3365  MARIAS ITALIAN #2   WOODLAND HILL CA 16254<br>Restaurant/Bar | 40.66 | | 26,070.96 |
| 09/13/16 | Debit Card Purchase 09/08 10:16p #3365  PARKWAY KABOB & GRILL CALABASAS    CA 16254<br>Restaurant/Bar | 41.80 | | 26,029.18 |
| 09/13/16 | Cash Withdrawal 08-22p #3365  ATM 6919 LAS VINGENES RD CALABASAG  CAU8007 | 100.00 | | 25,929.16 |
| 09/13/16 | Debit Card Purchase 09/09 02:34p #3365<br>STARBUCKS STORE 11906 WOODLAND HILL CA 16268<br>Restaurant/Bar | 108.00 | | 25,821.16 |
| 09/13/16 | Debit Card Purchase 09/08 08:01p #3365  SELECT COMFORT 180   THOUSAND OAKS CA 16264<br>Specialty Retail stores | 128.99 | | 25,692.17 |
| 09/13/16 | Debit Card Purchase 09/11 12:08a #3365  SAGEBRUSH CANTINA   CALABASAS    CA 16266<br>Restaurant/Bar | 129.44 | | 25,562.73 |
| 09/13/16 | Debit Card Purchase 09/09 01:18p #3365<br>ENTERPRISE RENT-A-CAR THOUSAND OAKS CA 16264<br>Auto rental, service, gas | 135.47 | | 25,427.26 |
| 09/13/16 | Debit Card Purchase 09/08 07:21p #3365  BED BATH & BEYOND #521 H805492896 NJ 16264<br>Specialty Retail Stores | 168.54 | | 25,258.72 |
| 09/13/16 | Debit Card Purchase 09/09 10:13p #3365  DARNETT CLASSIC DRUMS  DELTA    CAN 16254 | 1,856.43 | | 23,402.29 |
| 09/14/16 | Credit COST PLUS WLD #77  WESTLAKE VILLCAU802153 | | 29.99 | 23,432.28 |
| 09/14/16 | Debit PIN Purchase  COST PLUS WLD #77  WESTLAKE VILLCAU802153 | 232.77 | | 23,199.51 |

CITI(40)1370

CITI(0137)

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account 2498

Page 7 of 13

## Checking Continued

### High Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/14/16 | Debit Card Purchase 09/12 07:06p #3365 # CHOCOLATIER - MALIBU MALIBU CA 16267 Food & Beverages | 25.00 | | 23,174.51 |
| 09/14/16 | Debit Card Purchase 09/11 08:45p #3365 THAI CHABA WOODLAND HILL CA 16257 Restaurant/Bar | 64.27 | | 23,110.24 |
| 09/15/16 | Debit Card Purchase 09/12 05:52p #3365 COFFEE BEAN STORE LOS ANGELES CA 16258 Restaurant/Bar | 6.53 | | 23,103.71 |
| 09/15/16 | Debit Card Purchase 09/12 05:48p #3365 COFFEE BEAN STORE LOS ANGELES CA 16258 Restaurant/Bar | 16.32 | | 23,087.39 |
| 09/15/16 | Debit Card Purchase 09/12 11:45p #3365 ROSTI TUSCAN KITCHEN - CALABASAS CA 16258 Restaurant/Bar | 56.14 | | 23,031.25 |
| 09/15/16 | Debit Card Purchase 09/12 01:20p #3365 BEVERLY GLEN PHARMACY LOS ANGELES CA 16258 Food & Beverages | 127.53 | | 22,903.72 |
| 09/15/16 | Debit Card Purchase 09/12 02:56p #3365 GUITAR CENTER #110 W HOLLYWOOD CA 16258 Specialty Retail stores | 159.95 | | 22,743.77 |
| 09/16/16 | Deposit Teller | | 166.02 | 22,931.79 |
| 09/16/16 | Debit PIN Purchase 7-ELEVEN CALABASAS CAUS00166 | 20.84 | | 22,910.95 |
| 09/16/16 | Debit PIN Purchase 7-ELEVEN CALABASAS CAUS00165 | 25.90 | | 22,885.05 |
| 09/16/16 | Debit PIN Purchase PETCO 1512 CANOGA PARK CAUS06169 | 44.20 | | 22,840.85 |
| 09/16/16 | Debit PIN Purchase WALGREENS STORE 7940 TOCANOGA PARK CAUS06169 | 66.99 | | 22,773.86 |
| 09/16/16 | Debit PIN Purchase BREWHON NATURAL FOODS MCALABASAS CAUS00154 | 76.58 | | 22,697.28 |
| 09/16/16 | Debit PIN Purchase WALGREENS STORE 7940 TOCANOGA PARK CAUS06169 | 139.70 | | 22,557.58 |
| 09/16/16 | Debit PIN Purchase COST PLUS WORLD MKT 38 WEST HILLS CAUS00152 | 174.52 | | 22,383.06 |
| 09/16/16 | Debit PIN Purchase TJ TJ MAXX CANOGA PARK CAUS00156 | 192.61 | | 22,190.45 |
| 09/16/16 | Debit Card Purchase 09/13 01:41p #3365 STARBUCKS STORE 0644x LOS ANGELES CA 16259 Restaurant/Bar | 6.90 | | 22,183.55 |
| 09/16/16 | Debit Card Purchase 09/13 06:28p #3365 YOGIS GRILL WOODLAND WOODLAND HILL CA 16259 Restaurant/Bar | 13.47 | | 22,170.08 |
| 09/16/16 | Debit Card Purchase 09/14 09:10p #3365 JACK IN THE BOX #310PS CALABASAS CA 16259 Restaurant/Bar | 15.78 | | 22,154.30 |
| 09/16/16 | Debit Card Purchase 09/13 01:33p #3365 BEVERLY GLEN DELI LOS ANGELES CA 16259 Restaurant/Bar | 20.86 | | 22,133.44 |
| 09/16/16 | Debit Card Purchase 09/14 01:35p #3365 BOBBYS COFFEE SHOP WOODLAND HILL CA 16259 Restaurant/Bar | 55.74 | | 22,077.70 |
| 09/16/16 | Debit Card Purchase 09/14 06:29p #3365 TIC TOC CLEANERS AGOURA HILLS CA 16259 Misc Personal Services | 78.50 | | 21,999.20 |
| 09/16/16 | Cash Withdrawal 11:49a #3365 ATM 44nt LAS WIRGENES RD CALABASAS CAUS6031 | 160.00 | | 21,839.20 |
| 09/19/16 | Debit PIN Purchase GELSONS MARKET CALABASAS CAUS00164 | 40.10 | | 21,799.10 |
| 09/19/16 | Debit PIN Purchase RITE AID STORE - 5539 AGOURA HILLS CAUS02149 | 49.01 | | 21,750.09 |
| 09/19/16 | Debit PIN Purchase BED BATH & BEYOND# 6330 CAWOODLAND HILLCAUS03157 | 70.54 | | 21,679.55 |
| 09/19/16 | Debit PIN Purchase THE HOME DEPOT #0612 CANOGA PARK CAUS00152 | 96.95 | | 21,582.60 |
| 09/19/16 | Debit PIN Purchase GELSONS MARKET CALABASAS CAUS00164 | 228.14 | | 21,354.46 |

CITI001372

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account    2498

Page 8 of 13

## Checking — Continued

### High Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/19/16 | Debit PIN Purchase  THE HOME DEPOT #1070  WEST HILLS  CAUS93150 | 396.42 | | 20,958.04 |
| 09/19/16 | Debit Card Purchase 09/14 06:23p #3365 STARBUCKS STORE 0646, THOUSAND OAKS CA 16260 Restaurant/Bar | 9.95 | | 20,948.09 |
| 09/19/16 | Debit Card Purchase 09/14 09:07p #3365  TOBACCO ROYALE  CALABASAS  CA 16290 Specialty Retail stores | 21.74 | | 20,926.35 |
| 09/19/16 | Debit Card Purchase 09/15 01:33p #3365  LEO AND LILLY  WOODLAND HILL DA 16290 Restaurant/Bar | 127.39 | | 20,798.96 |
| 09/19/16 | Cash Withdrawal 02:31a #3365  Mm Citi ATM *LAX-TERMINAL 3 DEPART LOS ANGELES CAUS901 | 203.00 | | 20,595.96 |
| 09/19/16 | Debit Card Purchase 09/14 #3365  GUITARCENTER.COM INTER 877-687-4242  CA 16260 Specialty Retail stores | 2,000.02 | | 18,595.94 |
| 09/20/16 | Deposit Teller | | 10,000.00 | 28,595.94 |
| 09/20/16 | ACH Electronic Debit  Chase      (Check Pmt 0000000040) | 103.36 | | 28,492.58 |
| 09/20/16 | Debit Card Purchase 09/16 08:27p #3365  FEDEXOFFICE V800827 WOODLAND HILL CA 16263 Misc Business Services | 3.78 | | 28,488.80 |
| 09/20/16 | Debit Card Purchase 09/16 11:13a #3365  STARBUCKS STORE 06858  CALABASAS  CA 16260 Restaurant/Bar | 7.70 | | 28,481.10 |
| 09/20/16 | Debit Card Purchase 09/16 12:01p #3365  EREWHON MARKETS  CALABASAS  CA 16091 Restaurant/Bar | 16.50 | | 28,464.60 |
| 09/20/16 | Debit Card Purchase 09/16 12:29p #3365  POSTAL ANNEX #170  AGOURA HILLS CA 16063 Specialty Retail stores | 20.00 | | 28,444.60 |
| 09/20/16 | Debit Card Purchase 09/16 #3365  76- MIKE FLY  THOUSAND OAKS CA 16061 Autos (rental, service, gas) | 24.00 | | 28,420.60 |
| 09/20/16 | Debit Card Purchase 09/16 06:27p #3365  76- MIKE FLY  THOUSAND OAKS CA 16061 Autos (rental, service, gas) | 29.68 | | 28,390.92 |
| 09/20/16 | Debit Card Purchase 09/16 07:29p #3365  FEDEX 784-100/08048  MEMPHIS  TN 16050 Misc Transportation | 31.00 | | 28,359.92 |
| 09/20/16 | Debit Card Purchase 09/16 05:21a #3365  BLUE APRON ORDER  856278-6349  NY 16063 Food & Beverages | 39.88 | | 28,320.04 |
| 09/20/16 | Debit Card Purchase 09/17 10:33p #3365  ROSTI TUSCAN KITCHEN - CALABASAS  CA 16090 Restaurant/Bar | 47.96 | | 28,272.08 |
| 09/20/16 | Debit Card Purchase 09/16 11:31a #3365  FACE2FACE MANAGEMENT 08147-91559  CA 16091 Misc Business Services | 70.00 | | 28,202.08 |
| 09/20/16 | Debit Card Purchase 09/16 04:46p #3365  SQ *MELISSA SEWELL  OAK PARK  CA 16091 Misc Personal Services | 120.00 | | 29,082.08 |
| 09/20/16 | Debit Card Purchase 09/15 11:03a #3365 STARBUCKS STORE 11803 WOODLAND HILL CA 16061 Restaurant/Bar | 152.25 | | 27,929.83 |
| 09/20/16 | Debit Card Purchase 09/16 06:15p #3365  IMPORT AUTO CLINIC  THOUSAND OAKS CA 16081 Autos (rental, service, gas) | 806.73 | | 27,123.10 |
| 09/20/16 | Check # 460 | 60.00 | | 27,043.10 |
| 09/21/16 | Deposit Teller | | 33.52 | 27,076.62 |
| 09/21/16 | Debit PIN Purchase  SHELL Service Station  CALABASAS  CAUS00156 | 39.01 | | 27,037.61 |
| 09/21/16 | Debit PIN Purchase  COST PLUS WLD #77  WESTLAKE VILLCAUS03163 | 117.56 | | 26,920.05 |

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account            2498

## Checking   Continued

### High Interest Checking      2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/21/16 | Cash Withdrawal 09/21 05:59p #3365  Teller | 200.00 | | 26,720.05 |
| 09/21/16 | Debit Card Purchase 09/19 02:24a #3365  LAX BLUE WINDOW    LOS ANGELES   CA 16260  Restaurant/Bar | 12.52 | | 26,707.53 |
| 09/21/16 | Debit Card Purchase 09/19 02:50p #3365  MILLENNIUM UN PLAZA FA NEW YORK   NY 16264  Hotels & Motels | 36.15 | | 26,671.38 |
| 09/21/16 | Debit Card Purchase 09/19 05:25p #3365  MILLENNIUM UN PLAZA FA NEW YORK   NY 16264  Hotels & Motels | 46.00 | | 26,625.38 |
| 09/21/16 | Debit Card Purchase 09/19 02:23a #3365  LAX BLUE WINDOW    LOS ANGELES   CA 16264  Restaurant/Bar | 48.13 | | 26,577.25 |
| 09/21/16 | Debit Card Purchase 09/18 07:09p #3365  ITALIA DELI & BAKERY  AGOURA HILLS  CA 16264  Restaurant/Bar | 99.69 | | 26,477.56 |
| 09/21/16 | Debit Card Purchase 09/19 11:42p #3366  TRAVEL PROFESSIONALS  849-696-9446 CA 16264  Misc Business Services | 125.00 | | 26,352.56 |
| 09/21/16 | Debit Card Purchase 09/19 11:40p #3365  TRAVEL PROFESSIONALS  849-696-9446 CA 16264  Misc Business Services | 150.00 | | 26,202.56 |
| 09/22/16 | ACH Electronic Debit  BIDGALDAS    ARC PYMT  00000000820 | 26.42 | | 26,176.14 |
| 09/22/16 | Debit PIN Purchase  GELSONS MARKET  CALABASAS   CAUB00194 | 25.28 | | 26,150.86 |
| 09/22/16 | Debit PIN Purchase  Shell Service Station CALABASAS   CAUB00158 | 34.75 | | 26,116.11 |
| 09/22/16 | Debit PIN Purchase  CVS/PHARM 09761-3853 Agoura    CAUB00159 | 60.92 | | 26,055.19 |
| 09/22/16 | Debit Card Purchase 09/19 09:55a #3365  PARADIES #0010 JFK    JAMAICA   NY 16265  Specialty Retail stores | 21.75 | | 26,033.44 |
| 09/22/16 | Debit Card Purchase 09/20 06:14p #3365  LAX AIRPORT LOT P'9   LOS ANGELES   CA 16265  Autos rental lease | 60.00 | | 25,973.44 |
| 09/22/16 | Debit Card Purchase 09/19 02:36a #3365  JETBLUE 27900166904643 0000098083 UT 16266  Airlines & Airports | 90.00 | | 25,883.44 |
| 09/23/16 | ACH Electronic Debit  TIME WARNER WEST PAYMENT  0000000454 | 0.07 | | 25,883.37 |
| 09/23/16 | Debit PIN Purchase  BARNES&NOBLE #755 Commons CALABASAS  CAUS40-159 | 30.60 | | 25,852.77 |
| 09/23/16 | Debit Card Purchase 09/20 08:08p #3365  IHISP CAFE    000000440 LOS ANGELES  CA 16266  Restaurant/Bar | 3.54 | | 25,849.23 |
| 09/23/16 | Debit Card Purchase 09/20 08:17p #3365  ABM PARKING CEDARS SIN LOS ANGELES  CA 16266  Autos rental service gas) | 7.50 | | 25,841.73 |
| 09/23/16 | Debit Card Purchase 09/20 09:39a #3365  JETBLUE 27900166934691 00000983881 UT 16266  Airlines & Airports | 10.00 | | 25,831.73 |
| 09/23/16 | Debit Card Purchase 09/21 07:05p #3365  WITZEL S IPHE/TZELS  OPS THOUSAND OAKS CA 16266  Restaurant/Bar | 18.88 | | 25,812.85 |
| 09/23/16 | Debit Card Purchase 09/20 08:00p #3365  IHISP CAFE    000000440 LOS ANGELES  CA 16266  Restaurant/Bar | 21.42 | | 25,791.43 |
| 09/23/16 | Debit Card Purchase 09/19 10:44p #3365  ROSSINI S RESTAURAN  NEW YORK   NY 16266  Restaurant/Bar | 35.49 | | 25,755.94 |
| 09/23/16 | Debit Card Purchase 09/20 10:30a #3365  OTG JFK T6 VENTURE  LL JAMAICA   NY 16266  Restaurant/Bar | 55.73 | | 25,700.21 |
| 09/23/16 | Debit Card Purchase 09/20 09:34a #3365  NYC-TAXI    NEW YORK   NY 16266  Misc Transportation | 70.01 | | 25,630.20 |

CITI081373

September 1 - September 30, 2016
ROBIN C DIMAGGIO
Citigold Account

2498

Page 10 of 18

## Checking    Continued

### Checking Activity Continued

**High Interest Checking**    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/23/16 | Debit Card Purchase 09/21 12:15a #3365   MANZAI SUSHI   DALABASAS   CA 16661   Restaurant/Bar | 83.85 | | 25,546.35 |
| 09/23/16 | Cash Withdrawal 09/22 11:35p #3365   Non CH ATM ELCAMINO-FC  D DRIVE WOODLAND HILLCLAUS001   Airlines & Airports | 103.00 | | 25,443.35 |
| 09/23/16 | Debit Card Purchase 09/20 10:58a #3365   JETBLUE 2795A165/51855 BARROCH/SAT UT110bie   Airlines & Airports | 499.00 | | 24,944.35 |
| 09/23/16 | Check # 240 | 354.00 | | 24,590.35 |
| 09/26/16 | Deposit  Teller | | 400.00 | 24,990.35 |
| 09/26/16 | ACH Electronic Credit  CITICARD8   PAYMENT | | 2,151.78 | 27,142.13 |
| 09/26/16 | Debit PIN Purchase  7-ELEVEN   LOS ANGELES  CAUS00195 | 4.96 | | 27,137.17 |
| 09/26/16 | Debit PIN Purchase  SHELL Service Station AGOURA   CAUS0019 | 20.00 | | 27,117.17 |
| 09/26/16 | Debit PIN Purchase  GELSON'S MARKET   CALABASAS   CAUS00194 | 28.21 | | 27,088.96 |
| 09/26/16 | Debit PIN Purchase  SHELL Service Station AGOURA   CAUS00195 | 37.31 | | 27,051.65 |
| 09/26/16 | Debit PIN Purchase  SHELL Service Station AGOURA   CAUS00195 | 57.51 | | 26,994.14 |
| 09/26/16 | Transfer to Bankcard 09/24 10:33a #3365   ONLINE   Reference #1001100 | 699.90 | | 26,294.24 |
| 09/26/16 | Cash Withdrawal 09/26 05:26p #3365  Teller | 723.00 | | 25,571.24 |
| 09/26/16 | Debit Card Purchase 09/21 04:19p #3365   STARBUCKS STORE 05956 CALABASAS   CA 1006?   Restaurant/Bar | 12.15 | | 25,569.09 |
| 09/26/16 | Debit Card Purchase 09/21 05:09p #3365   HUGOS AGOURA HILLS   AGOURA HILLS  CA 16067   Restaurant/Bar | 52.24 | | 25,506.85 |
| 09/26/16 | Debit Card Purchase 09/21 07:25p #3365   SELECT COMFORT 100   THOUSAND OAKS CA 16067   Specialty Retail stores | 128.99 | | 25,377.86 |
| 09/26/16 | Debit Card Purchase 09/21 05:11p #3365   GUITARCENTER.COM INTER 877-687-4242 CA 16067   Specialty Retail stores | 306.39 | | 25,071.47 |
| 09/26/16 | Debit Card Purchase 09/22 01:48p #3365   DW DRUMS   OXNARD   CA 16067   Specialty Retail stores | 333.71 | | 24,737.76 |
| 09/27/16 | Debit PIN Purchase  CALABASAS UNION   CALABASAS   CAUS00195 | 28.80 | | 24,708.96 |
| 09/27/16 | Debit Card Purchase 09/22 03:36p #3365   STARBUCKS STORE 05956 CALABASAS   CA 16569   Restaurant/Bar | 7.70 | | 24,701.26 |
| 09/27/16 | Debit Card Purchase 09/22 09:40p #3365   MEDITERRANEAN PITA G  CALABASAS   CA 16070   Restaurant/Bar | 14.15 | | 24,687.11 |
| 09/27/16 | Debit Card Purchase 09/24 11:48a #3365   COFFEE BEAN STORE   WOODLAND HILL CA 16070   Restaurant/Bar | 24.84 | | 24,662.27 |
| 09/27/16 | Debit Card Purchase 09/21 11:41p #3365   CA SECRETARY OF STATE 916-6537776  CA 16068   Specialty Retail stores | 25.00 | | 24,637.27 |
| 09/27/16 | Debit Card Purchase 09/22 09:34p #3365   GNC 001951   CALABASAS   CA 16068   Food & Beverages | 39.23 | | 24,598.04 |
| 09/27/16 | Debit Card Purchase 09/23 06:05p #3365   SCHROEDER AND SCHROEDER AGOURA HILLS CA 16070   Medical Services | 45.00 | | 24,553.04 |
| 09/27/16 | Debit Card Purchase 09/22 02:56p #3365   AGOURA G FAMOUS DELI & AGOURA HILLS CA 16069   Restaurant/Bar | 58.01 | | 24,495.03 |

CITI160335

2708 (subtotal)

**September 1 - September 30, 2016**
ROBIN C DIMAGGIO
Citigold Account

2498

## Checking    Continued

**High Interest Checking**    2498

Checking
Activity
Continued

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|------|-------------|---|-------------------|--------------|---------|
| 09/27/16 | Debit Card Purchase 09/23 06:56p #3365  BLUE APRON ORDER    8662780049   NY 16099  Food & Beverages | | 59.94 | | 24,435.09 |
| 09/27/16 | Debit Card Purchase 09/23 04:29p #3365  VIA ALLORO    BEVERLY HILLS CA 16070  Restaurant/Bar | | 68.75 | | 24,366.34 |
| 09/27/16 | Debit Card Purchase 09/23 08:13p #3365  HOOTERS OF THOUSAND OA VALENCIA    CA 16070  Restaurant/Bar | | 74.04 | | 24,292.30 |
| 09/27/16 | Debit Card Purchase 09/23 12:33a #3365  SAGEBRUSH CANTINA    CALABASAS   CA 16058  Restaurant/Bar | | 112.43 | | 24,179.87 |
| 09/27/16 | Debit Card Purchase 09/24 01:28p #3365  SPIRIT DELI LIQUOR    LOS ANGELES  DA 16070  Food & Beverages | | 200.35 | | 23,979.52 |
| 09/27/16 | Debit Card Purchase 09/23 03:09p #3365  OldTARGENTER.COM INTER 877-487-4240 CA 16070  Specialty Retail stores | | 394.59 | | 23,584.93 |
| 09/26/16 | Debit PIN Purchase  SHELL Service Station  CALABASAS    CAUS00155 | | 50.87 | | 23,534.06 |
| 09/28/16 | Debit Card Purchase 09/25 05:53p #3365  DOWNTOWN STANDARD F&  LOS ANGELES  CA 16071  Restaurant/Bar | | 35.07 | | 23,498.99 |
| 09/26/16 | Debit Card Purchase 09/26 06:08p #3365  TMOBILE*POSTPAID IVR  800-937-8997 WA 16027  Phones, Cable & Utilities | | 267.18 | | 23,231.81 |
| 09/26/16 | Debit Card Purchase 09/26 12:22a #3365  DOWNTOWN STANDARD F&  LOS ANGELES  CA 16071  Restaurant/Bar | | 517.67 | | 22,713.94 |
| 09/29/16 | Debit PIN Purchase  CHEVRON/WOODLAND HILLS WOODLAND HILLCAUS00155 | | 25.00 | | 22,688.94 |
| 09/29/16 | Debit Card Purchase 09/27 01:17a #3365  76 - CALABASAS UNION C CALABASAS    CA 16072  Autos rental, service, gas | | 8.96 | | 22,679.98 |
| 09/29/16 | Debit Card Purchase 09/27 01:17a #3365  76 - CALABASAS UNION C CALABASAS    CA 16072  Autos rental, service, gas | | 39.01 | | 22,640.97 |
| 09/29/16 | Cash Withdrawal 04:54p #3365  Non Citi ATM 11615 N BRONSON AVE   LOS ANGELES  CAUS01 | | 62.00 | | 22,578.97 |
| 09/29/16 | Debit Card Purchase 09/27 12:34a #3365  SAGEBRUSH CANTINA    CALABASAS    CA 16070  Restaurant/Bar | | 121.64 | | 22,457.33 |
| 09/30/16 | Deposit  Teller | | | 892.16 | 23,349.49 |
| 09/30/16 | Debit PIN Purchase  RITE AID STORE  6530  AGOURA HILLS CAUS02158 | | 3.60 | | 23,345.89 |
| 09/30/16 | Debit PIN Purchase  CA DMV THOUSAND OAKS FOTHOUSAND OAKSCAUS05190 | | 20.00 | | 23,325.89 |
| 09/30/16 | Debit PIN Purchase  EMBASSY LIQUOR    WOODLAND HILLCAUS06154 | | 22.07 | | 23,303.82 |
| 09/30/16 | Debit PIN Purchase  SUNSET 5 & 6 I    LOS ANGELES  CAUS00150 | | 33.21 | | 23,270.61 |
| 09/30/16 | Debit PIN Purchase  CA DMV THOUSAND OAKS FOTHOUSAND OAKSCAUS03190 | | 68.00 | | 23,202.61 |
| 09/30/16 | Debit PIN Purchase  CA DMV THOUSAND OAKS FOTHOUSAND OAKSCALB00190 | | 599.00 | | 22,603.61 |
| 09/30/16 | Cash Withdrawal 09/30 02:50p #3365  Teller | | 5,000.00 | | 17,603.61 |
| 09/30/16 | Debit Card Purchase 09/27 03:10p #3365  LA VIDA LIQUOR    HOLLYWOOD  DA 16070  Food & Beverages | | 9.75 | | 17,593.86 |
| 09/30/16 | Debit Card Purchase 09/27 11:38a #3365  STARBUCKS STORE 11601 WOODLAND HILL CA 16072  Restaurant/Bar | | 14.40 | | 17,579.46 |

010/R1/04F013

September 1 - September 30, 2016    Page 12 of 13
ROBIN C DIMAGGIO
Citigold Account                    2498

## Checking    Continued

### High Interest Checking 2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/30/16 | Debit Card Purchase 09/28 12:32p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16273 Restaurant/Bar | 19.11 | | 17,560.35 |
| 09/30/16 | Debit Card Purchase 09/27 #3365 EREWHON MARKETS CALABASAS CA 16273 Restaurant/Bar | 41.80 | | 17,518.55 |
| 09/30/16 | Debit Card Purchase 09/28 12:31p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16273 Restaurant/Bar | 68.69 | | 17,449.86 |
| 09/30/16 | Interest for 30 days, Annual Percentage Yield Earned 0.03% | | 0.76 | 17,450.62 |
| 09/30/16 | Total Subtracted/Added | 60,346.02 | 16,899.87 | |
| 09/30/16 | Closing Balance | | | 17,450.62 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus 2506

Citibank® Savings Plus Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/01/16 | Opening Balance | | | 39.66 |
| 09/30/16 | Closing Balance | | | 39.66 |

**EX. GGG - 156**

CITI 001376

010R1/04F013

CITI 001378

October 1 - October 31, 2016
Citigold Account                          2498          Page 1 of 11

**CITIGOLD SERVICES**
PO Box 6201
Sioux Falls, SD 57117-6201
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

You can help those impacted by Hurricane Matthew by making a donation to the
American Red Cross. Many people need support during this difficult time. Visit
thankyou.com to use your points to make a donation today or donate directly to
http://www.redcross.org/cm/citigroup-pub

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA          91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 17,450.62 | 1,836.41 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citigold Relationship Total** | **$17,490.28** | **$1,876.07** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.12 | 7.77 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.12** | **$7.77** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective December 5, 2016, the cut-off time to place a foreign currency order for next business day delivery will be 3pm Central Time. In addition, the
fee for delivery of foreign currency directly to your address will increase from $5 to $10. Please refer to your Client Manual and Marketplace Addendum
for more information on the foreign currency exchange service.

October 1 - October 31, 2016
ROBIN C DIMAGGIO
Citigold Account
Page 2 of 11

# Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

# Checking

## Citigold Interest Checking

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/16 | Opening Balance | | | 17,450.62 |
| 10/03/16 | Non-Citibank ATM Fee Refund | | 11.00 | 17,461.62 |
| 10/03/16 | Debit PIN Purchase   7-ELEVEN        AGOURA HILLS CAUS08100 | 2.50 | | 17,459.12 |
| 10/03/16 | Debit PIN Purchase  RITE AID STORE - 8589  AGOURA HILLS CAUS02160 | 8.27 | | 17,450.85 |
| 10/03/16 | Debit PIN Purchase  TID TDC CLEANERS    AGOURA HILLS CAUS80172 | 24.75 | | 17,426.10 |
| 10/03/16 | Debit PIN Purchase  ALBERT H. GHIAM      CALABASAS  CAUS80195 | 31.00 | | 17,395.10 |
| 10/03/16 | Debit PIN Purchase  SHELL Service Sawon  CANOGA PARK  CAUS90166 | 56.60 | | 17,338.50 |
| 10/03/16 | Debit PIN Purchase  BRC #11391 GNC 113915730AGOURA HILLS CAUS0615A | 69.73 | | 17,268.77 |
| 10/03/16 | Cash Withdrawal 10/03 08:07p #3865  Teller | 128.63 | | 17,140.14 |
| 10/03/16 | Debit PIN Purchase  TJ MAXX # N RANCH GATE THOUSAND OAMSCAUS08156 | 181.42 | | 16,958.72 |
| 10/03/16 | Cash Withdrawel 10/03 06:15p #3365  Teller | 1,000.00 | | 15,958.72 |
| 10/03/16 | Debit Card Purchase 09/30 12:57a #3365  DV        LOS ANGELES  CA I1874
Restaurant/Bar | 246.01 | | 15,712.71 |
| 10/03/16 | Debit Card Purchase 09/28 #3365  GUITARCENTER.COM INTER 877-687-4543 CA 18274
Specialty Retail Stores | 283.39 | | 15,429.32 |
| 10/03/16 | Cash Withdrawal 10/02 01:39p #3365  ATM 9803 N LAKE LINDERO  AGOURA HILL8CAUS8021 | 400.00 | | 15,029.32 |

October 1 - October 31, 2016
ROBIN C DIMAGGIO
Citigold Account

Page 3 of 11

## Checking    Continued

Checking
Activity
Continued

### Citigold Interest Checking

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/03/16 | Check # 436 | 90.00 | | 14,939.32 |
| 10/04/16 | Debit PIN Purchase  SHELL Service Station  CALABASAS  CAUS00165 | 23.32 | | 14,916.00 |
| 10/04/16 | Debit PIN Purchase  THE UPS STORE #1100  CALABASAS  CAUS02513 | 43.96 | | 14,872.04 |
| 10/04/16 | Debit PIN Purchase  GAMESTOP & MOVIE 19003 TARZANA  CAUE65179 | 92.63 | | 14,779.41 |
| 10/04/16 | Transfer to Bankcard 12:30p #3365  ONLINE  Reference # 001726 | 103.48 | | 14,675.93 |
| 10/04/16 | Debit PIN Purchase  CVS/PHARM 09627-22056 Woodland HillCAUS05169 | 121.78 | | 14,554.15 |
| 10/04/16 | Debit Card Purchase 09/30 04:50p #3365  LA CITY PARKING METER  LOS ANGELES  CA 18275 | 1.00 | | 14,553.15 |
| | Autos (rental, service, gas) | | | |
| 10/04/16 | Debit Card Purchase 09/30 01:57p #3365  STARBUCKS STORE 11603 WOODLAND HILL CA 18377 | 10.95 | | 14,542.20 |
| | Restaurant/Bar | | | |
| 10/04/16 | Debit Card Purchase 10/02 01:33a #3365  EDWARDS CALABASAS STDM CALABASAL  CA 18377 | 11.17 | | 14,531.03 |
| | Recreational Services | | | |
| 10/04/16 | Debit Card Purchase 09/30 12:13p #3365  COFFEE BEAN STORE  WOODLAND HILL CA 18377 | 13.32 | | 14,517.71 |
| | Restaurant/Bar | | | |
| 10/04/16 | Debit Card Purchase 09/29 04:25p #3365  THE OAKS GOURMET MARKE LOS ANGELES  CA 18275 | 15.50 | | 14,502.21 |
| | Fuel & Beverages | | | |
| 10/04/16 | Debit Card Purchase 10/02 01:16a #3365  EDWARDS CALABASAS STDM CALABASAS  CA 18377 | 17.81 | | 14,484.40 |
| | Recreational Services | | | |
| 10/04/16 | Debit Card Purchase 09/29 04:29p #3365  THE OAKS GOURMET MARKE LOS ANGELES  CA 18275 | 21.41 | | 14,462.99 |
| | Food & Beverages | | | |
| 10/04/16 | Debit Card Purchase 09/30 05:12p #3365  RALPHS FUEL #1081  WOODLAND HILL CA 18275 | 30.00 | | 14,432.99 |
| | Autos (rental, service, gas) | | | |
| 10/04/16 | Debit Card Purchase 09/29 02:55p #3365  LOS ANGELES  CA 18275 | 40.60 | | 14,392.39 |
| | SWEETGREEN HOLLYWOOD
Restaurant/Bar | | | |
| 10/04/16 | Debit Card Purchase 10/02 01:13a #3365  EDWARDS CALABASAS STDM CALABASAS  CA 18377 | 57.00 | | 14,335.39 |
| | Recreational Services | | | |
| 10/04/16 | Debit Card Purchase 09/30 02:56a #3365  BLUE APRON ORDER  8552784340 NY 18275 | 59.94 | | 14,275.45 |
| | Food & Beverages | | | |
| 10/04/16 | Debit Card Purchase 10/02 01:57p #3365  DRY HOME CENTER #13 AG AGOURA  CA 18277 | 67.42 | | 14,208.03 |
| | Specialty Retail stores | | | |
| 10/04/16 | Debit Card Purchase 10/02 01:02a #3365  BANZAI SUSHI  CALABASAS  CA 18277 | 115.06 | | 14,092.97 |
| | Restaurant/Bar | | | |
| 10/04/16 | Debit Card Purchase 09/30 03:50p #3365  K3 JEWELERS  AGOURA HILLS CA 18275 | 131.00 | | 13,961.97 |
| | Specialty Retail stores | | | |
| 10/04/16 | Debit Card Purchase 09/30 05:03p #3365  WOODLAND HILL CA 18275 | 425.05 | | 13,536.92 |
| | WHCAMERA&TELESCOPE
Specialty Retail stores | | | |
| 10/05/16 | Debit Card Purchase 10/03 02:23p #3365  LA CITY PARKING METER  LOS ANGELES  CA 18276 | 2.00 | | 13,534.92 |
| | Autos (rental, service, gas) | | | |
| 10/05/16 | Debit Card Purchase 10/02 03:07p #3365  LOVI'S DELICATESSEN  CALABASAS  CA 18275 | 75.11 | | 13,459.81 |
| | Restaurant/Bar | | | |

BRGW60HI915

CITI1001380

CITI001381

Checking | Continued

Checking
Activity
Continued

**Citigold Interest Checking** 2498

October 1 - October 31, 2016
ROBIN C DIMAGGIO
Citigold Account 2498

Page 4 of 11

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/05/16 | Check # 437 | 200.00 | | 13,259.81 |
| 10/06/16 | Debit PIN Purchase  RITE AID STORE  5839  AGOURA HILLS CAUS00159 | 2.40 | | 13,257.41 |
| 10/06/16 | Debit PIN Purchase  SHELL Service Station  OANOCA PARK  CAUS001186 | 26.14 | | 13,231.27 |
| 10/06/16 | Debit PIN Purchase  RITE AID STORE - 5839  AGOURA HILLS CAUS001158 | 76.84 | | 13,154.43 |
| 10/06/16 | Cash Withdrawal 10/06 03:29p #3365  Teller | 1,000.00 | | 12,154.43 |
| 10/06/16 | Debit Card Purchase 10/04 12:31a #3365  TACO BELL #016439  WOODLAND HILL CA 18278  RestauranBar | 6.42 | | 12,148.01 |
| 10/06/16 | Debit Card Purchase 10/03 05:35p #3365  STARBUCKS STORE 05688 CALABASAS  CA 18278  RestaurantBar | 20.75 | | 12,127.26 |
| 10/06/16 | Debit Card Purchase 10/03 02:57p #3365  FRESH T-PHO SO 1  REMEDA  CA 18278  Food & Beverage | 38.16 | | 12,089.10 |
| 10/06/16 | Debit Card Purchase 10/03 11:40p #3365  Cons Tree Cafe  Enci Emeno  CA 18278  RestaurantBar | 45.50 | | 12,043.60 |
| 10/06/16 | Debit Card Purchase 10/04 01:37p #3365  CHARTER COMMUNICATIONS 888-438-3427 MO 18278  Phone, Cable & Utilities | 73.22 | | 11,970.38 |
| 10/06/16 | Debit Card Purchase 10/04 02:39p #3365  BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 18278  RestaurantBar | 110.92 | | 11,859.46 |
| 10/06/16 | Debit Card Purchase 10/03 07:19p #3365  THE FRAME GALLERY  AGOURA HILLS CA 18278  Specialty Retail Stores | 359.19 | | 11,500.27 |
| 10/06/16 | Debit Card Purchase 10/04 01:34p #3365  NATL GEN INSYMPS4I  808-462-2103 NY 18278  Misc Business Services | 550.34 | | 10,949.93 |
| 10/06/16 | Debit Card Purchase 10/04 07:39p #3365  FGI INSURANCE  08163A6001  CA 18278  Misc Business Services | 2,850.01 | | 8,099.92 |
| 10/06/16 | Check # 1234 | 581.55 | | 7,518.37 |
| 10/07/16 | Debit PIN Purchase  ARCO #42765  HOLLYWOOD  CAUS00159 | 20.35 | | 7,498.02 |
| 10/07/16 | Debit PIN Purchase  CVSPHARM 09751 -5629 Agoura  CAUS281168 | 59.93 | | 7,438.09 |
| 10/07/16 | Transfer to Bankcard 02-34p #3365  ONLINE  Reference # 004897 | 158.90 | | 7,279.19 |
| 10/07/16 | Debit Card Purchase 10/05 01:36p #3365  MCDONALD'S F17H14  WOODLAND HILL CA 18280 | 13.67 | | 7,265.52 |
| 10/07/16 | Debit Card Purchase 10/05 11:52a #3365  BOBBYS COFFEE SHOP  WOODLAND HILL CA 18280  RestaurantBar | 15.24 | | 7,250.28 |
| 10/07/16 | Debit Card Purchase 10/04 08:15p #3365  TOBACCO ROYALE  CALABASAS  CA 18280  Specialty Retail Stores | 38.55 | | 7,211.73 |
| 10/07/16 | Debit Card Purchase 10/04 08:51p #3365  FAT BURGER ####  WOODLAND HILL CA 18280  RestaurantBar | 47.69 | | 7,164.04 |
| 10/07/16 | Cash Withdrawal 06:31p #3365  Non Citi ATM AGOURA-HILLSB  AGOURA  CAUS951 | 103.00 | | 7,061.04 |
| 10/07/16 | Debit Card Purchase 10/04 #3365  GUITARCENTER.COM INTER 877-697-4042 CA 18290  Specialty Retail Stores | 365.15 | | 6,695.89 |
| 10/11/16 | Deposit  Teller | | 135.99 | 6,831.88 |
| 10/11/16 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS0154 | 17.65 | | 6,814.23 |
| 10/11/16 | Cash Withdrawal 10/11 06:59p #3365  Teller | 25.00 | | 6,789.23 |

**EX. GGG - 160**

CITI 001382

**October 1 – October 31, 2016**
ROBIN C DIMAGGIO
Citigold Account                2498

Page 5 of 11

## Checking    Continued

Checking
Activity
Continued

### Citigold Interest Checking    2498

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|------|-------------|--|-------------------|--------------|---------|
| 10/11/16 | Debit PIN Purchase  GELSONS MARKET  CALABASAS  CALABASAS CAUS601154 | | 29.06 | | 6,760.17 |
| 10/11/16 | Debit PIN Purchase  SHELL Service Station CALABASAS  CAUS601155 | | 30.00 | | 6,730.17 |
| 10/11/16 | Debit PIN Purchase  SHELL Service Station CALABASAS  CAUS601155 | | 37.89 | | 6,692.28 |
| 10/11/16 | Debit PIN Purchase  EREWHON NATURAL FOODS MCALABASAS CAUS602154 | | 76.96 | | 6,615.32 |
| 10/11/16 | Debit PIN Purchase  RITE AID STORE - 5661  WOODLAND HILLCAUS602159 | | 89.87 | | 6,525.45 |
| 10/11/16 | Debit PIN Purchase  GELSONS MARKET  CALABASAS  CAUS601154 | | 215.72 | | 6,309.73 |
| 10/11/16 | Debit PIN Purchase  GELSONS MARKET  CALABASAS  CAUS602154 | | 330.53 | | 5,979.20 |
| 10/11/16 | Cash Withdrawal 10/08 03:40p #3365  Teller | | 5,125.86 | | 853.34 |
| 10/11/16 | Debit Card Purchase 10/06 01:34p #3365  ROYAL HILLS PHARMACY  WEST HILLS  CA 10381  Food & Beverages | | 6.14 | | 847.20 |
| 10/11/16 | Debit Card Purchase 10/05 07:47p #3365  JOHNNY ROCKETS  CALABASAS  CA 10381  Restaurant/Bar | | 18.51 | | 828.69 |
| 10/11/16 | Debit Card Purchase 10/05 03:59p #3365  TOBACCO ROYALE  CALABASAS  CA 10381  Specialty Retail stores | | 40.22 | | 788.47 |
| 10/12/16 | Debit PIN Purchase  SHELL Service Station CALABASAS  CAUS601155 | | 19.41 | | 769.06 |
| 10/12/16 | Debit PIN Purchase  SHELL Service Station CALABASAS  CAUS601155 | | 46.50 | | 722.56 |
| 10/12/16 | Debit Card Purchase 10/07 01:06a #3365  UNFRAMAZOME DMA A B HOLLYWOOD  CA 10292  Autos rental, service, gas | | 3.00 | | 719.56 |
| 10/12/16 | Debit Card Purchase 10/09 02:43p #3365  STARBUCKS STORE 11693 WOODLAND HILL CA 10285  Restaurant/Bar | | 4.75 | | 714.81 |
| 10/12/16 | Debit Card Purchase 10/09 01:34p #3365  STARBUCKS STORE 11693 WOODLAND HILL CA 10285  Restaurant/Bar | | 10.45 | | 704.36 |
| 10/12/16 | Debit Card Purchase 10/07 07:15p #3365  AGOURA S FAMOUS DELI & AGOURA HILLS  CA 10284  Restaurant/Bar | | 15.63 | | 688.73 |
| 10/12/16 | Debit Card Purchase 10/09 02:35p #3365  STARBUCKS STORE 11693 WOODLAND HILL CA 10285  Restaurant/Bar | | 18.90 | | 669.83 |
| 10/12/16 | Debit Card Purchase 10/07 04:05p #3365  STARBUCKS STORE 08729 LOS ANGELES  CA 10284  Restaurant/Bar | | 19.30 | | 650.53 |
| 10/12/16 | Debit Card Purchase 10/10 03:00p #3365  CHIPOTLE 0227  WOODLAND HILL CA 10285  Restaurant/Bar | | 23.76 | | 626.77 |
| 10/12/16 | Debit Card Purchase 10/06 10:37p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 10282  Restaurant/Bar | | 33.24 | | 593.53 |
| 10/12/16 | Debit Card Purchase 10/07 06:55p #3365  SWEET XO AGOURA HI  AGOURA HILLS  CA 10284  Food & Beverages | | 37.06 | | 556.47 |
| 10/12/16 | Debit Card Purchase 10/08 04:44p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 10284  Restaurant/Bar | | 45.75 | | 510.72 |
| 10/12/16 | Debit Card Purchase 10/07 01:58p #3365  CHOCOLATINE  THOUSAND OAKS CA 10282  Restaurant/Bar | | 57.85 | | 452.87 |
| 10/12/16 | Debit Card Purchase 10/07 02:42a #3365  BLUE APRON ORDER  888STSK549  NY 16292  Food & Beverages | | 59.94 | | 392.93 |

EX. GGG - 161

CITI001383

INSTRUMENTS

October 1 - October 31, 2016
ROBIN D. DIMAGGIO
Citigold Account
2498

Page 6 of 11

**Checking** Continued

Citigold Interest Checking 2498

Ongoing Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/12/16 | Cash Withdrawal 08:08p #3365 Non Cri ATM 22299 MUL HOLLAND CALABASAS CAU30801 | 52.00 | | 330.93 |
| 10/12/16 | Debit Card Purchase 10/09 08:32p #3365 ASPCA POISON CONTROL 8000806X000 NY V0288 Misc Business Services | 65.00 | | 265.93 |
| 10/13/16 | Debit Card Purchase 10/11 06:40p #3365 LOVES PETS AGOURA HILLS CA 10289 Speciary Retail stores | 52.28 | | 213.65 |
| 10/13/16 | Debit Card Purchase 10/10 01:10p #3365 GUITARCENTER.COM INTER 877-487-4842 CA 10288 Speciary Retail stores | 86.11 | | 127.54 |
| 10/14/16 | Transfer From Checking 10:58a #3365 ONLINE Reference # 001409 | | 120.00 | 247.54 |
| 10/14/16 | Debit Card Purchase 10/11 09:40p #3365 Deja Vu Liquor Woodland Hill CA 10287 Food & Beverage | 7.35 | | 240.19 |
| 10/17/16 | Deposit Teller | | 1,260.00 | 1,500.19 |
| 10/17/16 | Debit PIN Purchase CVS/PHARMACY #09 08751-Agoura CALB301159 | 9.26 | | 1,496.93 |
| 10/17/16 | Debit PIN Purchase SHELL Service Station WESTLAKE VILLCALB901155 | 18.31 | | 1,478.62 |
| 10/17/16 | Debit PIN Purchase CHEVRON/OLDFIELD GAS WOODLAND HILLCAUB00185 | 27.31 | | 1,451.31 |
| 10/17/16 | Debit PIN Purchase CHEVRON/OLDFIELD GAS WOODLAND HILLCAUB00185 | 34.35 | | 1,416.96 |
| 10/17/16 | Debit PIN Purchase THE UPS STORE #1080 CALABASAS CAUB00173 | 45.00 | | 1,371.96 |
| 10/17/16 | Debit PIN Purchase CHEVRON/OLDFIELD GAS WOODLAND HILLCAUB02159 | 69.57 | | 1,302.39 |
| 10/17/16 | Debit Card Purchase 10/12 06:27p #3365 SCHMOELDER AND SCHMOELDER AGOURA HILLS CA 10288 Medical Services | 45.00 | | 1,257.39 |
| 10/17/16 | Check # 438 | 90.00 | | 1,167.39 |
| 10/18/16 | Transfer From Checking 03:48p #3365 ONLINE Reference # 000981 | | 100.00 | 1,267.39 |
| 10/18/16 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAUB921N4 | 206.00 | | 1,059.39 |
| 10/18/16 | Debit Card Purchase 10/14 11:59a #3365 PEDEXOFFICE 00000027 WOODLAND HILL CA 10289 Misc. Business Services | 2.83 | | 1,056.56 |
| 10/18/16 | Debit Card Purchase 10/16 03:17a #3365 TACO BELL 40119000 WOODLAND HILL CA 16091 Restaurant/Bar | 15.99 | | 1,040.57 |
| 10/18/16 | Debit Card Purchase 10/16 06:28p #3365 BAJA GRILL WOODLAND HILL CA 16091 Restaurant/Bar | 17.99 | | 1,022.58 |
| 10/18/16 | Debit Card Purchase 10/15 07:06p #3365 PF CHANGS 44200 WOODLAND HILL CA 16091 Restaurant/Bar | 31.30 | | 991.28 |
| 10/18/16 | Debit Card Purchase 10/14 01:44a #3365 BLUE APRON ORDER 8882784349 NY 10289 Food & Beverages | 59.94 | | 931.34 |
| 10/19/16 | Deposit 01:27a #3365 Citibank ATM 22000 VNTURA WOLAND HILLS, CA | | 800.00 | 1,731.34 |
| 10/19/16 | Deposit 01:30a #3365 Citibank ATM 22000 VNTURA, WOLAND HILLS, CA | | 1,200.00 | 2,931.34 |
| 10/19/16 | Deposit 01:28a #3365 Citibank ATM 22000 VNTURA, WTLAND HLLS, CA | | 1,350.00 | 4,291.34 |
| 10/19/16 | Deposit 01:29a #3365 Citibank ATM 22000 VNTURA, WOLAND HILLS, CA | | 1,600.00 | 5,881.34 |
| 10/19/16 | Debit Card Purchase 10/16 09:19p #3365 MENCHIE'S FROZEN YOGUR CALABASAS CA 10288 Restaurant/Bar | 4.72 | | 5,876.62 |
| 10/19/16 | Debit Card Purchase 10/16 09:14p #3365 STARBUCKS STORE 05606 CALABASAS CA 16292 Restaurant/Bar | 11.25 | | 5,865.37 |

CITI 01384

**October 1 – October 31, 2016**
ROBIN C DIMAGGIO
Citigold Account ▮2498

## Checking | Continued

### Citigold Interest Checking ▮3498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/19/16 | Debit Card Purchase 10/17 04:17p #3365    ITALIA DELI & BAKE    AGOURA HILLS  CA 18092  Restaurant/Bar | 11.96 | | 5,853.41 |
| 10/19/16 | Debit Card Purchase 10/16 06:44p #3365  AMC PROMENADE 6 90302 WOODLAND HILL CA 18092  Recreational Services | 31.11 | | 5,822.30 |
| 10/19/16 | Debit Card Purchase 10/16 06:24p #3365  AMC PROMENADE 16 #0302 WOODLAND HILL CA 18092  Recreational Services | 60.95 | | 5,761.35 |
| 10/19/16 | Debit Card Purchase 10/15 07:48p #3365  CONEJO RECREATION & PA THOUSAND OAKS CA 16092  Specialty Retail stores | 90.00 | | 9,665.35 |
| 10/20/16 | Deposit  Teller | | 64.10 | 5,729.45 |
| 10/20/16 | Deposit  Teller | | 1,500.00 | 7,229.45 |
| 10/20/16 | Deposit  Teller | | 5,150.03 | 12,379.48 |
| 10/20/16 | ACH Electronic Debit  AMERICAN EXPR  ACH PMT | 758.67 | | 11,620.81 |
| 10/20/16 | Debit PIN Purchase  SHELL Service Station  WOODLAND HILLCAUSI00155 | 56.01 | | 11,564.80 |
| 10/20/16 | Cash Withdrawal 10/20 02:38p #3365  Teller | 100.00 | | 11,464.80 |
| 10/20/16 | Teller Transfer Payment | 846.75 | | 10,618.05 |
| 10/20/16 | Teller Transfer Payment | 1,399.66 | | 9,218.37 |
| 10/20/16 | Teller Transfer Payment | 2,885.38 | | 6,332.99 |
| 10/20/16 | Debit Card Purchase 10/17 12:26p #3365  STARBUCKS STORE 08855 CALABASAS  CA 18290  Restaurant/Bar | 23.20 | | 6,309.79 |
| 10/20/16 | Debit Card Purchase 10/17 12:12p #3365  STARBUCKS STORE 08856 CALABASAS  CA 16093  Restaurant/Bar | 23.75 | | 6,286.04 |
| 10/20/16 | Debit Card Purchase 10/17 03:05p #3365  Coral Tree Cafe - Enc Encino  CA 16093  Restaurant/Bar | 67.51 | | 6,218.53 |
| 10/20/16 | Debit Card Purchase 10/17 02:02p #3365  STARBUCKS STORE 05445 THOUSAND OAKS CA 16093  Restaurant/Bar | 102.65 | | 6,115.88 |
| 10/21/16 | Debit Card Purchase 10/19 01:30p #3365  COFFEE BEAN STORE  TARZANA  CA 16094  Restaurant/Bar | 7.78 | | 6,108.10 |
| 10/21/16 | Debit Card Purchase 10/18 12:11p #3365  Coral Tree Cafe - Enc Encino  CA 16094  Restaurant/Bar | 28.16 | | 6,081.94 |
| 10/21/16 | Debit Card Purchase 10/19 01:18p #3365  CICI'S CAFE  TARZANA  CA 16094  Restaurant/Bar | 86.16 | | 5,995.78 |
| 10/24/16 | Debit PIN Purchase  REISEDA PETROL IN  LOS ANGELES CAUSI00158 | 14.77 | | 5,981.01 |
| 10/24/16 | Debit PIN Purchase  RITE AID STORE - 5941  WOODLAND HILLCAUSI02159 | 15.60 | | 5,965.41 |
| 10/24/16 | Debit PIN Purchase  CHEVRON/WHJPNDER S MAWOODLAND HILLCAUSI0ti6 | 24.02 | | 5,941.39 |
| 10/24/16 | Debit PIN Purchase  CHEVRON/WHJPNDER S MAWOODLAND HILLCAUSI021t6 | 26.32 | | 5,915.07 |
| 10/24/16 | Debit PIN Purchase  SHELL Service Station AGOURA  CAUSI00166 | 26.50 | | 5,888.57 |
| 10/24/16 | Debit PIN Purchase  SHELL Service Station ENCINO  CAUSI00166 | 39.50 | | 5,849.07 |

October 1 - October 31, 2016
ROBIN C DIMAGGIO
Citigold Account                2498

Page 8 of 11

## Checking    Continued

**Citigold Interest Checking**    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 10/24/16 | Debit PIN Purchase  Environ Natural 20767 ACALABASAS  CAUS62154 | 70.00 | | 5,779.07 |
| 10/24/16 | Debit PIN Purchase  PLANET BEAUTY CHINO HI CHINO HILLS  CAUS00159 | 112.27 | | 5,666.80 |
| 10/24/16 | Debit PIN Purchase  PETCO 992  WOODLAND HILL CAUS06159 | 117.62 | | 5,549.18 |
| 10/24/16 | Debit Card Purchase 10/20 03:05p #3365  DAGA ESCORIDO    AUGURA HILLS  CA 16990  Restaurant/Bar | 38.52 | | 5,510.66 |
| 10/24/16 | Debit Card Purchase 10/19 08:00p #3365  JAVAN RESTAURANT    LOS ANGELES  CA 16990  Restaurant/Bar | 69.76 | | 5,440.90 |
| 10/24/16 | Cash Withdrawal 03:21p #3365  Non Citi ATM  CHILDRENS HOSPITAL LA LOS ANGELES  CAUS051 | 203.00 | | 5,237.90 |
| 10/25/16 | Debit Card Purchase Return 10/22 #3365  PETCO 932  69IN9503 WOODLAND HILL CA 16990  Specialty Retail stores | | 117.44 | 5,365.34 |
| 10/25/16 | Debit PIN Purchase  THE UPS STORE #1093  CALABASAS  CAUS00173 | 40.00 | | 5,315.34 |
| 10/25/16 | Debit Card Purchase 10/22 05:27p #3365  COFFEE BEAN STORE    CALABASAS  CA 16990  Restaurant/Bar | 8.24 | | 5,307.06 |
| 10/25/16 | Debit Card Purchase 10/21 10:44p #3365  EDWARDS CALABASAS 6TDM CALABASAS  CA 16990  Recreational Services | 10.08 | | 5,296.98 |
| 10/25/16 | Debit Card Purchase 10/22 06:32p #3365  FEDEXOFHDE  86635014 WOODLAND HILL CA 16990  Misc Business Services | 10.82 | | 5,286.16 |
| 10/25/16 | Debit Card Purchase 10/23 12:13a #3365  BEN & JERRYS / SC    UNIVERSAL CITY CA 16990  Restaurant/Bar | 11.74 | | 5,274.42 |
| 10/25/16 | Debit Card Purchase 10/22 10:57p #3365  USH PARKING RC    UNIVERSAL CITY CA 16990  Autos (rental, service, gas) | 18.00 | | 5,256.42 |
| 10/25/16 | Debit Card Purchase 10/22 07:01p #3365  FAT BURGER #116    WOODLAND HILL CA 16990  Restaurant/Bar | 20.17 | | 5,236.25 |
| 10/25/16 | Debit Card Purchase 10/22 05:04p #3365  HOME CABGNMNT CTR# / 1Y CALABASAE  CA 16990  Specialty Retail stores | 20.71 | | 5,215.54 |
| 10/25/16 | Debit Card Purchase 10/22 10:04p #3365  POQUITO MAS - 5D /    SHERMAN OAKS  CA 16990  Restaurant/Bar | 40.00 | | 5,175.54 |
| 10/25/16 | Debit Card Purchase 10/21 08:58p #3365  EDWARDS CALABASAS 6TDM CALABASAS  CA 16990  Recreational Services | 45.00 | | 5,130.54 |
| 10/25/16 | Debit Card Purchase 10/21 02:39a #3365  SS VAN NUYS    VAN NUYS  CA 16990  Restaurant/Bar | 56.00 | | 5,074.54 |
| 10/25/16 | Debit Card Purchase 10/21 01:18a #3365  BLUE APRON ORDER    8B82794340 NY 16990  Food & Beverages | 59.94 | | 5,014.60 |
| 10/25/16 | Debit Card Purchase 10/21 10:06p #3365  ROBTI TUSCAN KITCHEN - CALABASAS  CA 16990  Restaurant/Bar | 87.34 | | 4,927.26 |
| 10/25/16 | Debit Card Purchase 10/22 06:21p #3365  TMOBILE-POSTPAID IVR  800-637-8997 WA 16990  Phones, Cable & Utilities | 310.57 | | 4,616.69 |
| 10/25/16 | Debit Card Purchase 10/22 06:10p #3365  DAISY DUKES    CALABAGAS  TX 16990  Specialty Retail stores | 335.72 | | 4,280.97 |
| 10/25/16 | Debit Card Purchase 10/20 07:37p #3365  FOREVER 21.COM    09090961300 CA 16990  Specialty Retail stores | 402.48 | | 3,878.49 |
| 10/25/16 | Debit Card Purchase 10/23 07:56a #3365  FOREVER 21 COM    09090961305 CA 16990  Specialty Retail stores | 478.51 | | 3,399.98 |
| 10/26/16 | Deposit Tefer | | 4,044.26 | 7,444.24 |

CITI001385

October 1 - October 31, 2016
ROBIN C DIMAGGIO
Citigold Account

Page 9 of 11

2498

## Checking — Continued

### Citigold Interest Checking — 2498

CITI001386

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/25/16 | Debit PIN Purchase RITE AID STORE 6539 AGOURA HILLS CAUS82169 | 24.50 | | 7,419.74 |
| 10/25/16 | Cash Withdrawal 10/26 04:46p #3365 Teller | 276.88 | | 7,142.86 |
| 10/25/16 | Cash Withdrawal 10/26 04:45p #3365 Teller | 4,000.00 | | 3,142.86 |
| 10/25/16 | Debit Card Purchase 10/24 01:46p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 16206 Restaurant/Bar | 15.54 | | 3,127.32 |
| 10/26/16 | Cash Withdrawal 09:39p #3365 Non Citi ATM CALABASAS RD CALABASAS CAUSCE1 | 63.00 | | 3,044.32 |
| 10/27/16 | Debit Card Purchase Return 10/25 #3365 DAISY DUKES CALABASAS CA 16306 Specialty Retail stores | | 7.70 | 3,052.02 |
| 10/27/16 | Debit Card Purchase 10/24 04:51p #3365 PHO BO 1 RESTAURANT RESEDA CA 16500 Restaurant/Bar | 40.26 | | 3,011.76 |
| 10/27/16 | Debit Card Purchase 10/24 08:42p #3365 TOBACCO ROYALE CALABASAS CA 16300 Specialty Retail stores | 74.24 | | 2,937.52 |
| 10/28/16 | ACH Electronic Credit ABCAP DDMPB ROYL | | 0.00 | 2,937.52 |
| 10/28/16 | Debit PIN Purchase SHELL Service Station AGOURA CAUS00195 | 56.50 | | 2,881.02 |
| 10/28/16 | Debit PIN Purchase 908 1708 BEVERLY DRIVE LOS ANGELES CAUS50198 | 140.61 | | 2,740.41 |
| 10/28/16 | Debit Card Purchase 10/26 04:23p #3365 DIY HOME CENTER #13 AG AGOURA CA 16301 Specialty Retail stores | 95.14 | | 2,645.27 |
| 10/31/16 | Deposit Teller | | 250.00 | 2,895.27 |
| 10/31/16 | Debit PIN Purchase GELSONS MARKET CALABASAS CAUS40194 | 59.18 | | 2,836.09 |
| 10/31/16 | Debit Card Purchase 10/26 01:38p #3365 STARBUCKS STORE 08608 CALABASAS CA 16300 Restaurant/Bar | 7.20 | | 2,828.89 |
| 10/31/16 | Debit Card Purchase 10/26 01:40p #3365 CORNER BAKERY 0106 CALABASAS CA 16000 Restaurant/Bar | 10.34 | | 2,818.55 |
| 10/31/16 | Debit Card Purchase 10/26 01:55p #3365 CORNER BAKERY 0109 CALABASAS CA 16000 Restaurant/Bar | 17.74 | | 2,800.81 |
| 10/31/16 | Debit Card Purchase 10/26 03:01p #3365 FOUR SEASONS WLAKE F8 WESTLAKE VILL CA 16000 Restaurant/Bar | 18.28 | | 2,782.53 |
| 10/31/16 | Debit Card Purchase 10/26 02:05p #3365 STARBUCKS STORE 08608 CALABASAS CA 16302 Restaurant/Bar | 20.00 | | 2,762.53 |
| 10/31/16 | Debit Card Purchase 10/27 04:55p #3365 #021 PHO SUNSET LOS ANGELES CA 16000 Restaurant/Bar | 95.21 | | 2,667.32 |
| 10/31/16 | Debit Card Purchase 10/26 02:53p #3365 FOUR SEASONS WLAKE SPA WESTLAKE VILL CA 16000 Misc Personal Services | 115.54 | | 2,551.78 |
| 10/31/16 | Debit Card Purchase 10/26 10:41p #3365 BANZAI SUSHI CALABASAS CA 16300 Restaurant/Bar | 115.78 | | 2,436.00 |
| 10/31/16 | Debit Card Purchase 10/27 03:26a #3365 FOREVER 21.COM 0000WHN1805 CA 16300 Specialty Retail stores | 177.87 | | 2,258.13 |
| 10/31/16 | Debit Card Purchase 10/26 09:44p #3365 DAISY DUKES CALABASAE CA 16300 Specialty Retail stores | 421.84 | | 1,836.29 |

010rR10dF013

**October 1 - October 31, 2016**
ROBIN C DIMAGGIO
Citigold Account █████2498

Page 10 of 11

## Checking    Continued

### Citigold Interest Checking █████2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/31/16 | Interest for 31 days, Annual Percentage Yield Earned 0.03% | | 0.12 | 1,836.41 |
| | Total Subtracted/Added | 33,324.85 | 17,710.64 | |
| 10/31/16 | Closing Balance | | | 1,836.41 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | 10/03 | 90.00 | 437 | 10/05 | 200.00 | 438 | 10/17 | 90.00 | 1234* | 10/06 | 581.55 |

\* indicates gap in check number sequence            Number Checks Paid: 4            Totaling: $961.55

ThankYou® Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus █████2506

Citibank® Savings Plus Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/16 | Opening Balance | | | 39.66 |
| 10/31/16 | Closing Balance | | | 39.66 |

CITI 001387

010FRI04F013
0

CITI 001389

**November 1 - November 30, 2016**
**Citi Priority Account** ████2498

Page 1 of 12

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | This Period |
|---|---|
| **Citibank Accounts** | |
| **Checking** | |
| Checking | 25,337.65 |
| **Savings** | |
| Insured Money Market Accounts | 39.66 |
| **Citi Priority Relationship Total** | **$25,377.31** |

| Earnings Summary | This Year |
|---|---|
| **Citibank Accounts** | |
| **Checking** | |
| Checking | 7.89 |
| **Savings** | |
| Insured Money Market Accounts | 0.00 |
| **Citi Priority Relationship Total** | **$7.89** |

* To ensure quality service, calls are randomly monitored and may be recorded.

### Messages From Citi Priority

Important Note: As outlined in the Marketplace Addendum, certain Citi Personal Wealth Management retirement accounts are excluded from combined average monthly balances. We have recently made systemic changes to reinforce this exclusion. As a result, you may notice that the combined average monthly balance range shown on your statement beginning in November 2016 may be different than the combined average monthly balance range shown on your previous statement. If you have questions or need a copy of the Marketplace Addendum, please contact us at the numbers provided at the end of this statement.

November 1 - November 30, 2016
ROBIN D.DIMAGGIO
Citi Priority Account          2498

Page 2 of 12

# Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of October in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and Investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $30,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

# Checking

## Interest Checking          2498

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/01/16 | Opening Balance | | | 1,836.41 |
| 11/01/16 | Debit Card Purchase Return 10/28 #3365  DIY HOME CENTER #13 AG AGOURA    CA 10303 Specialty Retail stores | | 12.36 | 1,848.77 |
| 11/01/16 | Debit Card Purchase 10/27 03:28p #3365  COFFEE BEAN STORE    LOS ANGELES CA 16000 Restaurant/Bar | 5.99 | | 1,842.78 |
| 11/01/16 | Debit Card Purchase 10/29 02:04p #3365  STARBUCKS STORE 00805 AGOURA  CA 16000 Restaurant/Bar | 6.70 | | 1,836.08 |
| 11/01/16 | Debit Card Purchase 10/29 05:58p #3365  STARBUCKS STORE 11800 WOODLAND HILL CA 16005 Restaurant/Bar | 9.45 | | 1,826.63 |
| 11/01/16 | Debit Card Purchase 10/27 06:49p #3365  STARBUCKS STORE 11800 WOODLAND HILL CA 16005 Restaurant/Bar | 13.30 | | 1,813.33 |
| 11/01/16 | Debit Card Purchase 10/25 #3365  FOUR SEASONS W/LAKE FB WESTLAKE VILL CA 16303 Restaurant/Bar | 25.94 | | 1,787.39 |
| 11/01/16 | Debit Card Purchase 10/29 02:20p #3365  CASA ESCOBEDO    AGOURA HILLS CA 16005 Restaurant/Bar | 25.98 | | 1,761.41 |
| 11/01/16 | Debit Card Purchase 10/28 10:23a #3365  EDWARDS CALABASAS STDM CALABASAS  CA 16000 Recreational Services | 27.79 | | 1,733.62 |
| 11/01/16 | Debit Card Purchase 10/28 04:32p #3365  NESPRESSO USA INC    BEVERLY HILLS CA 16005 Food & Beverage | 32.34 | | 1,701.28 |
| 11/01/16 | Debit Card Purchase 10/28 02:51p #3365  BOBBY'S COFFEE SHOP    WOODLAND HILL CA 16300 Restaurant/Bar | 33.31 | | 1,667.97 |
| 11/01/16 | Debit Card Purchase 10/28 01:31a #3365  BLUE APRON D8505h    8888736349  NY 16000 Food & Beverage | 59.94 | | 1,606.03 |

CITI001340

November 1 - November 30, 2016
ROBIN C DIMAGGIO
Citi Priority Account    2498

Page 3 of 12

## Checking    Continued

### Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 11/01/16 | Debit Card Purchase 10/28 07:45p #3365  FANDANGO.COM    FANDANGO CA 16902  Recreational Services | 66.00 | | 1,542.03 |
| 11/01/16 | Debit Card Purchase 10/28 03:35p #3365  NESPRESSO USA INC    BEVERLY HILLS CA 16001  Food & Beverages | 97.00 | | 1,445.03 |
| 11/01/16 | Cash Withdrawal 12:59a #3365  Non Citi ATM 4977 N  MOORPARK RD    THOUSAND OAKS CA1/6201 | 103.50 | | 1,341.53 |
| 11/02/16 | Debit PIN Purchase  RITE AID STORE  5539  AGOURA HILLS CAUS02160 | 10.89 | | 1,330.64 |
| 11/02/16 | Debit PIN Purchase  RITE AID STORE  5539  AGOURA HILLS CAUS02189 | 21.02 | | 1,309.62 |
| 11/02/16 | Debit PIN Purchase  CHEVRON/NEGENT PROPERTYWOODLAND HILLCAUS02103 | 29.00 | | 1,280.62 |
| 11/02/16 | Debit PIN Purchase  CHEVRON/NEGENT PROPERTYWOODLAND HILLCAUS02164 | 37.70 | | 1,242.92 |
| 11/02/16 | Debit PIN Purchase  POSTAL ANNEX #170    AGOURA HILLS CAUS02194 | 306.00 | | 936.92 |
| 11/02/16 | Debit Card Purchase 10/31 10:31p #3365  EDWARDS CALABASAS STDM CALABASAS    CA 16006  Recreational Services | 5.79 | | 931.13 |
| 11/02/16 | Debit Card Purchase 10/31 05:01p #3365  JAMBA JUICE 1513 QSR  WOODLAND HILLS CA 16398  Restaurant/Bar | 25.00 | | 906.13 |
| 11/02/16 | Debit Card Purchase 10/31 06:57p #3365  FANDANGO.COM    FANDANGO CA 16399  Recreational Services | 33.00 | | 873.13 |
| 11/03/16 | Debit PIN Purchase  GELSON'S MARKET    CALABASAS  CAUS02164 | 19.62 | | 853.51 |
| 11/03/16 | Debit Card Purchase 11/02 12:31a #3365  COMEDY CLUB LOSANGELES 323-651-2980  CA 16901  Restaurant/Bar | 33.00 | | 820.51 |
| 11/03/16 | Debit Card Purchase 10/31 07:16p #3365  FOREVER 21 COM    00009H1306  CA 16302  Specialty Retail Stores | 151.29 | | 669.22 |
| 11/03/16 | Check # 346 | 90.00 | | 579.22 |
| 11/04/16 | Cash Withdrawal 01:11p #3365  Non Citi ATM 2 DOLE DR    WESTLAKE VILLCAUS001 | 83.25 | | 495.97 |
| 11/07/16 | Deposit  Teller | | 8,000.00 | 8,495.97 |
| 11/07/16 | Debit PIN Purchase  SHELL Service Station  AGOURA    CAUS02118.V | 7.29 | | 8,488.68 |
| 11/07/16 | Debit PIN Purchase  SHELL Service Station  CALABASAS    CAUS00116 | 29.40 | | 8,459.28 |
| 11/07/16 | Debit PIN Purchase  SHELL Service Station  CALABASAS    CAUS00160 | 35.97 | | 8,423.31 |
| 11/07/16 | Debit PIN Purchase  JOURNEYS #0479    DAMOSA PARK  CAUS02196 | 59.94 | | 8,363.37 |
| 11/07/16 | Cash Withdrawal 11/07 03:11p #3365  Teller | 591.61 | | 7,771.76 |
| 11/07/16 | Cash Withdrawal 11/07 03:20p #3365  Teller | 3,459.88 | | 4,311.88 |
| 11/07/16 | Debit Card Purchase 11/03 05:04p #3365  VIKTOR BENES    CALABAGAS  CA 16300  Restaurant/Bar | 7.95 | | 4,303.93 |
| 11/07/16 | Debit Card Purchase 11/02 04:59p #3365  STARBUCKS STORE 05688  WOODLAND HILL CA 16309  Restaurant/Bar | 13.95 | | 4,289.98 |
| 11/07/16 | Debit Card Purchase 11/03 02:10p #3365  BOBBYS COFFEE SHOP  WOODLAND HILL CA 16209  Restaurant/Bar | 25.05 | | 4,264.93 |
| 11/07/16 | Debit Card Purchase 11/02 09:47p #3365  SAGEBRUSH CANTINA    CALABASAS  CA 16009  Restaurant/Bar | 88.36 | | 4,176.57 |
| 11/08/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD #7055780 | 792.01 | | 3,384.56 |

November 1 - November 30, 2016
ROBIN C DIMAGGIO
Citi Priority Account

Page 4 of 12

**Checking** Continued

**Interest Checking**

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/08/16 | Debit PIN Purchase DELKING INC AGOURA HILLS CAUS05158 | 18.28 | | 3,376.28 |
| 11/08/16 | Debit PIN Purchase DELKING INC AGOURA HILLS CAUS00180 | 20.00 | | 3,356.28 |
| 11/08/16 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAUS00194 | 21.18 | | 3,335.10 |
| 11/08/16 | Debit PIN Purchase ARCO A42605 WOODLAND HILLCAUS00195 | 24.25 | | 3,310.85 |
| 11/08/16 | Debit Card Purchase 11/04 05:56p #3365 CHICK-FILA #00176 THOUSAND OAKS CA 16016 Restaurant/Bar | 15.22 | | 3,295.63 |
| 11/08/16 | Debit Card Purchase 11/06 08:06p #3365 IN-N-OUT BURGER #200 CANOGA PARK CA 16012 Restaurant/Bar | 15.37 | | 3,280.26 |
| 11/08/16 | Debit Card Purchase 11/04 02:57p #3365 BLUE APRON ORDER 8882784349 NY 16010 Food & Beverages | 59.94 | | 3,220.32 |
| 11/08/16 | Debit Card Purchase 11/05 12:08a #3365 FARFALLA - WESTLAKE WESTLAKE VILL CA 16012 Restaurant/Bar | 95.77 | | 3,124.55 |
| 11/09/16 | ACH Electronic Debit DISCOVER PHONE PAY | 267.30 | | 2,857.25 |
| 11/09/16 | Debit PIN Purchase CARLSONJ LIQUOR WOODLAND HILLDAUS00159 | 19.15 | | 2,838.10 |
| 11/10/16 | Debit Card Purchase 11/06 04:02p #3365 COFFEE BEAN STORE WOODLAND HILL CA 16014 Restaurant/Bar | 12.35 | | 2,825.75 |
| 11/10/16 | Debit Card Purchase 11/07 06:57p #3365 SUR LA TABLE 142 WOODLAND HILL CA 16014 Specialty Retail stores | 17.44 | | 2,808.31 |
| 11/10/16 | Debit Card Purchase 11/07 06:55p #3365 SUR LA TABLE 142 WOODLAND HILL CA 16014 Specialty Retail stores | 18.53 | | 2,789.78 |
| 11/10/16 | Debit Card Purchase 11/07 04:11p #3365 GUYANCENTER.COM INTER 877-687-4242 CA 16014 Specialty Retail stores | 82.84 | | 2,706.94 |
| 11/10/16 | Debit Card Purchase 11/07 09:09p #3365 IN *OOERY NA, INC. 781-3194441 MA 16014 Specialty Retail stores | 385.00 | | 2,321.94 |
| 11/14/16 | Debit Card Purchase Return 11/08 #3365 BLUE APRON ORDER 8882784349 NY 16016 Food & Beverages | | 59.94 | 2,381.88 |
| 11/14/16 | Credit THE HOME DEPOT #1070 WEST HILLS CAUS00152 | | 234.98 | 2,616.86 |
| 11/14/16 | Deposit, Teller | | 12,000.00 | 14,616.86 |
| 11/14/16 | Debit PIN Purchase SHELL Service Station AGOURA CAUS00155 | 4.41 | | 14,612.45 |
| 11/14/16 | Debit PIN Purchase SHELL Service Station AGOURA CAUS00155 | 27.50 | | 14,584.95 |
| 11/14/16 | Debit PIN Purchase #06336 ALBERTSONS CALABASAS: CAUS00194 | 35.07 | | 14,549.88 |
| 11/14/16 | Debit PIN Purchase COST PLUS WORLD MKT 38 WEST HILLS CAUS00183 | 63.47 | | 14,486.41 |
| 11/14/16 | Debit PIN Purchase COST PLUS WLD #77 WESTLAKE VILLCAUS00183 | 155.11 | | 14,331.30 |
| 11/14/16 | Debit PIN Purchase TJ MAXX # N RANCH GATE THOUSAND OAKSCAUS00158 | 166.41 | | 14,164.89 |
| 11/14/16 | Debit Card Purchase 11/08 05:00p #3365 STARBUCKS STORE 1160 WOODLAND HILL CA 16315 Restaurant/Bar | 2.50 | | 14,162.39 |
| 11/14/16 | Debit Card Purchase 11/09 01:10p #3365 CARLAS CAFE STUDIO CITY CA 16016 Restaurant/Bar | 12.54 | | 14,149.85 |
| 11/14/16 | Debit Card Purchase 11/09 03:26p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 16315 Restaurant/Bar | 49.46 | | 14,100.39 |

EX. GGG - 170

CITI 001392

CITI1001393

November 1 - November 30, 2016
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 5 of 12

## Checking    Continued

### Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 11/14/16 | Debit Card Purchase 11/06 02:02p #3365   GUITARCENTER.COM INTER 877-687-4842 CA 16315<br>Specialty Retail stores | 54.46 | | 14,045.93 |
| 11/14/16 | Check # 551 | 90.00 | | 13,955.93 |
| 11/15/16 | Debit Card Purchase 11/12 03:04p #3365   STARBUCKS STORE 05850 CALABASAS   CA 16319<br>Restaurant/Bar | 5.30 | | 13,950.63 |
| 11/15/16 | Debit Card Purchase 11/10 08:56p #3365   EDWARDS CALABASAS STDM CALABASAS   CA 16316<br>Recreational Services | 6.00 | | 13,944.63 |
| 11/15/16 | Debit Card Purchase 11/10 02:41p #3365   COFFEE BEAN STORE   CALABASAS   CA 16317<br>Restaurant/Bar | 12.15 | | 13,932.48 |
| 11/15/16 | Debit Card Purchase 11/09 07:56p #3365<br>STARBUCKS STORE 11923 WOODLAND HILL CA 16316<br>Restaurant/Bar | 12.45 | | 13,920.03 |
| 11/15/16 | Debit Card Purchase 11/10 02:28p #3365   PARKWAY CLEANERS   CALABASAS   CA 16316<br>Misc. Personal Services | 14.25 | | 13,905.78 |
| 11/15/16 | Debit Card Purchase 11/12 01:45p #3365   BARZEE MARKET   ENCINO   CA 16319<br>Food & Beverages | 23.48 | | 13,882.30 |
| 11/15/16 | Debit Card Purchase 11/11 03:47p #3365   OP6 WOODLAND HILL CA 16317<br>Restaurant/Bar | 31.28 | | 13,851.02 |
| 11/15/16 | Debit Card Purchase 11/12 09:09p #3365   CALIFORNIA PITA   WOODLAND HILL CA 16319<br>Restaurant/Bar | 44.23 | | 13,806.79 |
| 11/15/16 | Debit Card Purchase 11/11 06:50p #3365<br>SCHROEDER AND BOARGIEDE AGOURA HILLS CA 16319<br>Medical Services | 45.00 | | 13,761.79 |
| 11/15/16 | Debit Card Purchase 11/12 01:03p #3365   Coral Tree Cafe - Enc Encino   CA 16319<br>Restaurant/Bar | 47.96 | | 13,713.84 |
| 11/15/16 | Debit Card Purchase 11/11 02:43a #3365   BLUE APRON ORDER   888/7784349  NY 16317<br>Food & Beverages | 59.94 | | 13,653.90 |
| 11/15/16 | Debit Card Purchase 11/07 #3365   FOUR SEASONS WLAKE SPA WESTLAKE VILL CA 16319<br>Misc. Personal Services | 67.75 | | 13,586.15 |
| 11/15/16 | Debit Card Purchase 11/10 02:17p #3365   LOVI 3 DELICATESSEN   CALABASAS   CA 16317<br>Restaurant/Bar | 107.96 | | 13,458.19 |
| 11/15/16 | Debit Card Purchase 11/09 03:46p #3365   SMILE BRILLIANT VENTUR SAINT LOUIS  MO 16318<br>Specialty Retail stores | 159.00 | | 13,299.19 |
| 11/15/16 | Debit Card Purchase 11/10 10:02p #3365   TOSCANOVA - CALABASAS CALABASAS   CA 16316<br>Restaurant/Bar | 163.34 | | 13,135.85 |
| 11/15/16 | Debit Card Purchase 11/09 10:56p #3365   WHITE HARTE PUB   WOODLAND HILL CA 16316<br>Restaurant/Bar | 165.71 | | 12,970.14 |
| 11/16/16 | Debit Card Purchase Return 11/13 #3365<br>BED BATH & BEYOND #738 THOUSAND OAKS CA 16320<br>Specialty Retail stores | | 67.22 | 13,037.36 |
| 11/16/16 | Debit PIN Purchase   ADOBE PETROLEUM   AGOURA   CAUSI00155 | 13.68 | | 13,023.88 |
| 11/16/16 | Debit PIN Purchase   ARCO #42906   WOODLAND HILLCAUS00155 | 35.35 | | 12,988.33 |
| 11/16/16 | Debit PIN Purchase   POSTAL ANNEX #770   AGOURA HILLS CAUS0201891 | 95.00 | | 12,893.33 |
| 11/16/16 | Debit Card Purchase 11/14 04:54p #3365   MEDALLION PHARMACY   WEST HILLS   CA 16320<br>Food & Beverages | 7.25 | | 12,886.08 |

EX. GGG - 171

CITI 001394

November 1 - November 30, 2016
ROBIN D DIMAGGIO
Citi Priority Account
2498

Page 6 of 12

**Checking**  Continued

Checking Activity Continued

**Interest Checking**  2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/16/16 | Debit Card Purchase 11/13 08:01p #3365  THAI CHABA  WOODLAND HILL CA 16020  Restaurant/Bar | 41.94 | | 12,844.14 |
| 11/16/16 | Debit Card Purchase 11/13 11:20p #3365  TAVERN 101 BAR AND GRI AGOURA HILLS CA 16020  Restaurant/Bar | 51.69 | | 12,792.45 |
| 11/16/16 | Debit Card Purchase 11/14 10:56p #3365  RELAX ISLAND INC.  WOODLAND HILL CA 16020  Misc. Personal Services | 130.00 | | 12,662.45 |
| 11/17/16 | Debit Card Purchase 11/14 #3365  STARBUCKS STORE 11608 WOODLAND HILL CA 16021  Restaurant/Bar | 9.20 | | 12,653.25 |
| 11/17/16 | Debit Card Purchase 11/14 02:47p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 16021  Restaurant/Bar | 31.31 | | 12,621.94 |
| 11/17/16 | Debit Card Purchase 11/14 08:53p #3365  WHITE HARTE PUB  WOODLAND HILL CA 16021  Restaurant/Bar | 32.00 | | 12,589.94 |
| 11/17/16 | Debit Card Purchase 11/14 11:43a #3365  WHITE HARTE PUB  WOODLAND HILL CA 16021  STARBUCKS STORE 11608 WOODLAND HILL CA 16021  Restaurant/Bar | 36.65 | | 12,553.29 |
| 11/17/16 | Debit Card Purchase 11/14 09:04p #3365  WHITE HARTE PUB  WOODLAND HILL CA 16021  Restaurant/Bar | 51.61 | | 12,501.68 |
| 11/17/16 | Debit Card Purchase 11/15 12:29p #3365  BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16021  Restaurant/Bar | 61.48 | | 12,440.20 |
| 11/17/16 | Debit Card Purchase 11/15 04:48p #3365  TITONS GREENS HOLLYWOO HOLLYWOOD CA 16021  Restaurant/Bar | 95.65 | | 12,344.55 |
| 11/17/16 | Debit Card Purchase 11/15 11:15p #3365  LALAS ARGENTINE GRILL LOS ANGELES T/A 16021  Restaurant/Bar | 202.35 | | 12,142.20 |
| 11/17/16 | Debit Card Purchase 11/14 08:34p #3365  WHITE HARTE PUB  WOODLAND HILL CA 16021  Restaurant/Bar | 204.24 | | 11,937.96 |
| 11/17/16 | Debit Card Purchase 11/15 05:45a #3365  DUNNETT CLASSIC DRUMS DELTA  CAN16020  Specialty Retail stores | 376.77 | | 11,561.19 |
| 11/18/16 | Debit PIN Purchase  RITE AID STORE - 5689 AGOURA HILLS CAU5502189 | 139.41 | | 11,421.78 |
| 11/18/16 | Cash Withdrawal 11/16 04:30p #3365  Teller | 321.09 | | 11,100.69 |
| 11/18/16 | Cash Withdrawal 11/16 04:28p #3365  Teller | 504.77 | | 10,595.92 |
| 11/18/16 | Cash Withdrawal 11/16 04:24p #3365  Teller | 669.21 | | 9,926.71 |
| 11/18/16 | Cash Withdrawal 11/16 04:22p #3365  Teller | 800.00 | | 9,126.71 |
| 11/18/16 | Cash Withdrawal 11/16 04:26p #3365  Teller | 1,174.45 | | 7,952.26 |
| 11/18/16 | Debit Card Purchase 11/15 08:56p #3365  COFFEE COMMISSARY  LOS ANGELES CA 16020  Restaurant/Bar | 10.00 | | 7,942.26 |
| 11/18/16 | Debit Card Purchase 11/15 04:21p #3365  STARBUCKS STORE (town LOS ANGELES CA 16022  Restaurant/Bar | 24.85 | | 7,917.41 |
| 11/18/16 | Debit Card Purchase 11/16 05:32p #3365  MENDOCINO FARMS  W HOLLYWOOD CA16022  Restaurant/Bar | 27.90 | | 7,889.51 |
| 11/18/16 | Debit Card Purchase 11/16 12:56p #3365  CHOCOLATINE  THOUSAND OAKS CA 16022  Restaurant/Bar | 28.55 | | 7,860.96 |
| 11/18/16 | Debit Card Purchase 11/16 01:46p #3365  SP + BEAUTYHABIT  8187072955  CA 16022  Specialty Retail stores | 102.13 | | 7,758.83 |

EX. GGG - 172

November 1 - November 30, 2016
ROBIN C DIMAGGIO
Citi Priority Account        2498

Page 7 of 12

CITI001395

## Checking    Continued

Checking Activity Continued

### Interest Checking    2498



| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/18/16 | Debit Card Purchase 11/16 05:05p #3365  GUITAR CENTER #110  W HOLLYWOOD  CA 16393  Specialty Retail stores | 332.45 | | 7,426.38 |
| 11/21/16 | ACH Electronic Debit  BARCLAYCARD US  CREDITCARD 414839910 | 1,328.73 | | 6,097.65 |
| 11/21/16 | Debit PIN Purchase  EASTERN OIL IN  WOODLAND HILLCAUS90156 | 25.50 | | 6,072.15 |
| 11/21/16 | Debit PIN Purchase  EASTERN OIL IN  WOODLAND HILLCAUS90156 | 40.61 | | 6,031.54 |
| 11/21/16 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS90194 | 356.57 | | 5,674.97 |
| 11/21/16 | Debit Card Purchase 11/16 09:38p #3365  GELSON'S MARKETS #1  HOLLYWOOD  CA 16393  Food & Beverages | 9.79 | | 5,665.18 |
| 11/21/16 | Debit Card Purchase 11/17 11:05p #3365  RITE AID STORE 5498  HOLLYWOOD  CA 16393  Food & Beverages | 41.50 | | 5,623.68 |
| 11/21/16 | Debit Card Purchase 11/17 06:50p #3365  THE WAFFLE  HOLLYWOOD  DA 16301  Restaurant/Bar | 45.51 | | 5,578.17 |
| 11/21/16 | Debit Card Purchase 11/17 02:51p #3365  DIGI'S CAFF  TARZANA  CA 16393  Restaurant/Bar | 62.21 | | 5,515.96 |
| 11/21/16 | Debit Card Purchase 11/17 12:58a #3365  DV  LOS ANGELES  CA 16393  Restaurant/Bar | 251.51 | | 5,264.45 |
| 11/21/16 | Check # 4818 | 315.64 | | 4,948.81 |
| 11/22/16 | Deposit 02/02p #3365  Citibank ATM 9837 KNAN RD  AGOURA HLLS  CA | | 2,000.00 | 6,948.81 |
| 11/22/16 | ACH Electronic Debit  COMENITY PAY OH  PHONE PYMT | 2,699.04 | | 4,249.77 |
| 11/22/16 | Debit PIN Purchase  #9000 ALBERTSONS  CALABASAS  CAUS90154 | 14.15 | | 4,235.62 |
| 11/22/16 | Debit PIN Purchase  MALIBU LIQUOR & CIGAR  CALABASAS  CAUS90159 | 166.35 | | 4,069.27 |
| 11/22/16 | Debit PIN Purchase  #9000 ALBERTSONS  CALABASAS  CAUS90154 | 196.04 | | 3,873.23 |
| 11/22/16 | Debit Card Purchase 11/17 02:08p #3365  61181 : TARZANA MEDICA  TARZANA  CA 16394  Autos (rental, service, gas) | 3.00 | | 3,870.23 |
| 11/22/16 | Debit Card Purchase 11/17 07:35p #3365  GELSON'S MARKETS #1  HOLLYWOOD  CA 16324  Food & Beverages | 4.89 | | 3,865.34 |
| 11/22/16 | Debit Card Purchase 11/17 06:20p #3365  STARBUCHS STORE PO#1  LOS ANGELES  CA 16324  Restaurant/Bar | 9.30 | | 3,856.04 |
| 11/22/16 | Debit Card Purchase 11/18 10:35p #3365  EDWARDS CALABASAS STDM CALABASAS  CA 16324  Recreational Services | 13.82 | | 3,842.22 |
| 11/22/16 | Debit Card Purchase 11/18 09:21p #3365  EDWARDS CALABASAS STDM CALABASAS  CA 16324  Recreational Services | 16.50 | | 3,825.72 |
| 11/22/16 | Debit Card Purchase 11/18 04:03p #3365  CHOCOLATINE  THOUSAND OAKS  CA 16324  Restaurant/Bar | 32.40 | | 3,793.32 |
| 11/22/16 | Debit Card Purchase 11/17 11:20p #3365  STELLA BARRA PIZZERIA  LOS ANGELES  CA 16324  Restaurant/Bar | 51.34 | | 3,741.98 |
| 11/22/16 | Debit Card Purchase 11/18 02:32a #3365  BLUE APRON ORDER  8882784349  NY 16324  Food & Beverages | 59.94 | | 3,682.04 |
| 11/22/16 | Debit Card Purchase 11/19 09:24p #3365  TINV CHABA  WOODLAND HILL  CA 16329  Restaurant/Bar | 121.03 | | 3,561.01 |
| 11/22/16 | Debit Card Purchase 11/18 10:20p #3365  YOSDA NOVA  CALABASAS  CALABASAS  CA 16324  Restaurant/Bar | 165.52 | | 3,395.49 |

November 1 - November 30, 2016
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 8 of 12

## Checking    Continued

### Interest Checking    3496

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/22/16 | Debit Card Purchase 11/18 05:45p #3365 TOBACCO ROYALE    CALABASAS    CA 16329 Specialty Retail stores | 230.00 | | 3,186.49 |
| 11/22/16 | Debit Card Purchase 11/18 07:10p #3365 TMOBILE*POSTPAID WR 800-937-8997 WA 16329 Phones, Cable & Utilities | 236.89 | | 2,926.60 |
| 11/23/16 | Debit Card Purchase 11/20 08:45p #3365 BAGELBRUSH CANTINA    CALABASAS    CA 16327 Restaurant/Bar | 87.47 | | 2,841.13 |
| 11/23/16 | Debit Card Purchase 11/21 11:06a #3365 TOUCH OF MODERN    41N32BITTBSG  CA 16327 Specialty Retail stores | 336.92 | | 2,504.21 |
| 11/25/16 | Transfer to Bankcard 09:57a #3365 ONLINE    Reference # 001864 | 8.00 | | 2,496.21 |
| 11/25/16 | Debit Card Purchase GELSON'S MARKET    CALABASAS    CA/359154 | 164.44 | | 2,331.77 |
| 11/25/16 | Debit Card Purchase 11/21 12:34p #3365 STARBUCKS STORE 08739 WEST HILLS    CA 16328 Restaurant/Bar | 26.00 | | 2,305.77 |
| 11/25/16 | Debit Card Purchase 11/22 01:02p #3365 ANIMAL CLINIC OF THE O THOUSAND OAKS CA 16328 Misc Business Services | 27.00 | | 2,278.77 |
| 11/25/16 | Debit Card Purchase 11/22 12:40p #3365 CHOCOLATINE    THOUSAND OAKS CA 16328 Restaurant/Bar | 29.65 | | 2,249.12 |
| 11/25/16 | Debit Card Purchase 11/22 06:46p #3365 ALIGNMENTS PLUS LLC    THOUSAND OAKS CA 16328 Autos (rental service, gas) | 110.95 | | 2,138.17 |
| 11/25/16 | Check # 583 | 90.00 | | 2,048.17 |
| 11/26/16 | Debit Card Purchase Return 11/23 #3365 USC UNV HOSP 25094008 LOS ANGELES CA 16330 Restaurant/Bar | | 20.52 | 2,068.69 |
| 11/26/16 | Deposit 11/26 04:02p #3365 Citibank ATM 5057 KHAAI RD. AGOURA HILLS CA | | 100.00 | 2,168.69 |
| 11/26/16 | Deposit    Teller | | 168.00 | 2,336.69 |
| 11/26/16 | Deposit 11/26 04:02p #3365 Citibank ATM 5837 KHAAI RD. AGOURA HLLS, CA | | 1,900.00 | 4,236.69 |
| 11/26/16 | Debit PIN Purchase BEST BUY #112    THOUSAND OAKSCA/3368/117 | 5.32 | | 4,231.37 |
| 11/26/16 | Debit PIN Purchase ARCO #97098    WOODLAND HILLCAUS806/156 | 9.51 | | 4,221.86 |
| 11/26/16 | Debit PIN Purchase INTUIT PAYMENTH INTER WOODLAND HILLCOAV230/159 | 20.60 | | 4,201.26 |
| 11/26/16 | Debit PIN Purchase ARCO #42906    THOUSAND OAKSCAUS03/154 | 30.35 | | 4,170.91 |
| 11/26/16 | Debit PIN Purchase ARCO #9709H    WOODLAND HILLCAUS901/50 | 37.60 | | 4,133.31 |
| 11/26/16 | Debit PIN Purchase INTUIT PAYMENTH INTER WOODLAND HILLCOAV090/169 | 38.15 | | 4,095.16 |
| 11/26/16 | Debit PIN Purchase GELSON'S MARKET    CALABASAS    CAUS09/154 | 80.17 | | 4,014.99 |
| 11/26/16 | Debit PIN Purchase RITE AID STORE 0809 AGOURA HILLS CAUS02/159 | 86.04 | | 3,928.95 |
| 11/26/16 | Debit PIN Purchase CVS/PHARM 09751-0809 Agoura    CAUS08/159 | 111.09 | | 3,817.86 |
| 11/26/16 | Debit PIN Purchase ROSS STORES #16    THOUSAND OAKSCAUS02/153 | 112.92 | | 3,705.04 |
| 11/26/16 | Debit PIN Purchase CVS/PHARM 09751-9829 Agoura    OAUS06/160 | 227.46 | | 3,477.58 |
| 11/26/16 | Cash Withdrawal 11/26 03:38p #3365  Teller | 300.00 | | 3,177.58 |
| 11/26/16 | Debit Card Purchase 11/23 10:59a #3365 USC UNV HOSP 25094008 LOS ANGELES CA 16330 Restaurant/Bar | 6.21 | | 3,169.37 |
| 11/26/16 | Debit Card Purchase 11/23 01:42p #3365 USC UNIVERSITY HOSPITA LOS ANGELES CA 16329 Schools/Education, Day Care | 9.76 | | 3,159.61 |

CITI 001397

November 1 - November 30, 2016
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 9 of 12

# Checking

Checking
Activity
Continued

## Interest Checking                    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/28/16 | Debit Card Purchase 11/24 05:32p #3565 VIKTOR BERES CALABASAS CA 18330 Restaurant/Bar | 12.00 | | 3,147.61 |
| 11/28/16 | Debit Card Purchase 11/23 09:58p #3565 USOUH PARKING LOS ANGELES CA 18329 Autos (rental, service, gas) | 12.00 | | 3,135.61 |
| 11/28/16 | Debit Card Purchase 11/23 08:31p #3565 USC UNV HOSP 25294036 LOS ANGELES CA 16330 Restaurant/Bar | 20.52 | | 3,115.09 |
| 11/28/16 | Debit Card Purchase 11/23 08:33p #3565 USC UNV HOSP 25294036 LOS ANGELES CA 16330 Restaurant/Bar | 25.53 | | 3,089.56 |
| 11/28/16 | Debit Card Purchase 11/23 10:41a #3565 USC UNV HOSP 25294036 LOS ANGELES CA 16330 Restaurant/Bar | 33.03 | | 3,056.53 |
| 11/28/16 | Debit Card Purchase 11/23 09:21p #3565 USC MED PLAZA PHARMACY LOS ANGELES CA 16330 Food & Beverages | 49.63 | | 3,006.90 |
| 11/28/16 | Debit Card Purchase 11/22 01:52p #3565 POSTAL ANNEX #170 AGOURA HILLS CA 16329 Specialty Retail stores | 52.33 | | 2,954.57 |
| 11/29/16 | Debit PIN Purchase MALIBU LIQUOR & CIGAR CALABASAS CAU508159 | 15.55 | | 2,939.02 |
| 11/29/16 | Debit PIN Purchase ROSS STORES #540 WEST HILLS CAU508153 | 86.94 | | 2,852.08 |
| 11/29/16 | Debit Card Purchase 11/26 07:36p #3565 TOUCH OF MODERN 4152300750 CA 16333 Specialty Retail stores | 20.21 | | 2,831.87 |
| 11/29/16 | Debit Card Purchase 11/28 04:08p #3565 RITE AID STORE - 5509 AGOURA HILLS CA 16333 Food & Beverages | 24.50 | | 2,807.37 |
| 11/29/16 | Debit Card Purchase 11/24 09:41p #3565 CARL'S JR 1100689 QPS THOUSAND OAKS CA 16331 Restaurant/Bar | 33.03 | | 2,774.34 |
| 11/29/16 | Debit Card Purchase 11/26 07:36p #3565 TOUCH OF MODERN 4152300750 CA 16333 Specialty Retail stores | 42.79 | | 2,731.55 |
| 11/29/16 | Debit Card Purchase 11/27 07:12p #3565 PIOQUITO MAS DPS WOODLAND HILL CA 16333 Restaurant/Bar | 43.06 | | 2,688.49 |
| 11/29/16 | Debit Card Purchase 11/25 05:40p #3565 TOUCH OF MODERN 4152300750 CA 16331 Specialty Retail stores | 75.24 | | 2,613.25 |
| 11/29/16 | Debit Card Purchase 11/25 05:31p #3565 TOUCH OF MODERN 4152300750 CA 16331 Specialty Retail stores | 80.66 | | 2,532.57 |
| 11/29/16 | Debit Card Purchase 11/26 04:56p #3565 ITALIA DELI & BAKE AGOURA HILLS CA 16330 Restaurant/Bar | 81.83 | | 2,450.74 |
| 11/29/16 | Debit Card Purchase 11/25 04:28p #3565 TOUCH OF MODERN 4152300750 CA 16331 Specialty Retail stores | 111.62 | | 2,339.12 |
| 11/29/16 | Debit Card Purchase 11/25 07:43p #3565 TOUCH OF MODERN 4152300750 CA 16332 Specialty Retail stores | 369.28 | | 1,969.84 |
| 11/29/16 | Debit Card Purchase 11/25 01:01p #3565 TOUCH OF MODERN 4152300750 CA 16331 Specialty Retail stores | 444.53 | | 1,525.31 |
| 11/29/16 | Check # 584 | 100.00 | | 1,425.31 |
| 11/30/16 | Deposit Teller | | 24,700.00 | 26,125.31 |
| 11/30/16 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAU500154 | 68.13 | | 26,057.18 |
| 11/30/16 | Debit Card Purchase 11/28 04:00p #3565 NEFTTIN VOLKSWAGEN THOUSAND OAKS CA 16334 Autos (rental, service, gas) | 18.14 | | 26,039.04 |

EX. GGG - 175

CITI 001398
010RI100F013
0

**November 1 - November 30, 2016**
ROBIN C DIMAGGIO
Citi Priority Account ▮2498

## Checking   Continued

### Checking Activity Continued

**Interest Checking** ▮2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/30/16 | Debit Card Purchase 11/28 06:27p #3365  TOUCH OF MODERN  4152300750  CA 16334  Specialty Retail stores | 20.21 | | 26,018.83 |
| 11/30/16 | Debit Card Purchase 11/26 06:37p #3365  TOBACCO ROYALE  CALABASAS  CA 16334  Specialty Retail stores | 43.00 | | 25,975.83 |
| 11/30/16 | Debit Card Purchase 11/27 11:48p #3365  TOUCH OF MODERN  4152300750  CA 16334  Specialty Retail stores | 55.84 | | 25,919.99 |
| 11/30/16 | Debit Card Purchase 11/28 04:29p #3365  DIY HOME CENTER #04 TO THOUSAND OAKS CA 16334  Specialty Retail stores | 58.15 | | 25,861.84 |
| 11/30/16 | Debit Card Purchase 11/28 12:00p #3365  TOUCH OF MODERN  4152300750  CA 16334  Specialty Retail stores | 162.24 | | 25,699.60 |
| 11/30/16 | Debit Card Purchase 11/28 03:57p #3365  NEFTIN VOLKSWAGEN  THOUSAND OAKS CA 16334  Autos (rental, service, gas) | 172.07 | | 25,527.53 |
| 11/30/16 | Debit Card Purchase 11/26 05:27p #3365  TOBACCO ROYALE  CALABASAS  CA 16334  Specialty Retail stores | 190.00 | | 25,337.53 |
| 11/30/16 | Interest for 30 days,  Annual Percentage Yield Earned 0.03% | | 0.12 | 25,337.65 |
| | Total Subtracted/Added | 25,761.90 | 49,263.14 | |
| 11/30/16 | Closing Balance | | | 25,337.65 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 346 | 11/03 | 90.00 | 551* | 11/14 | 90.00 | 583* | 11/25 | 90.00 | 584 | 11/29 | 100.00 |
| 4818* | 11/21 | 315.64 | | | | | | | | | |

Number Checks Paid: 5          Totaling: $685.64

* Indicates gap in check number sequence

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001399

010/R1/04F013
0

Page 11 of 12

**November 1 - November 30, 2016**
ROBIN C DIMAGGIO
Citi Priority Account         2498



## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**    2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/01/16 | Opening Balance | | | 39.66 |
| 11/30/16 | Closing Balance | | | 39.66 |

010/R1/04F013
0

CITI 001401

**December 1 - December 31 2016**
**Citi Priority Account**          ████ 2498          Page 1 of 11

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 25,337.65 | 4,650.27 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$25,377.31** | **$4,689.93** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.08 | 7.97 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.08** | **$7.97** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citi Priority**

Effective February 1, 2017, Citibank will no longer issue counter checks. We will continue to offer pre-printed checks and bill payment services.

December 1 - December 31, 2016
ROBIN C DIMAGGIO
Citi Priority Account          9498

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fees for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of November in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and Investments.

Please refer to your Client Manual–Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $50,000-$9,999 |
| --- | --- |
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

CITI10040/2

### Interest Checking          9498

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 12/01/16 | Opening Balance | | | 25,337.65 |
| 12/01/16 | Debit PIN Purchase  RITE AID STORE - 6659  ADQURA HILLS CAUS92158 | 9.54 | | 25,328.11 |
| 12/01/16 | Debit PIN Purchase  DIM MARKET INC  THOUSAND OA45CAUS03154 | 24.05 | | 25,304.06 |
| 12/01/16 | Debit Card Purchase 11/28 02:49p #3365  STARBUCKS STORE 19905 AGOURA  DA 19206 Restaurant/Bar | 12.65 | | 25,291.41 |
| 12/01/16 | Cash Withdrawal 05:34p #3365  Non Citi ATM 22749 VENTURA BLVD  WOODLAND HILLCAUS921 | 302.99 | | 24,988.42 |
| 12/01/16 | Debit Card Purchase 11/28 02:03p #3365  CANYON MEDICAL CENT  Newbury Park CA 19035 Medical Services | 392.00 | | 24,596.42 |
| 12/02/16 | Debit Card Purchase 11/29 03:37p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 19206 Restaurant/Bar | 12.06 | | 24,584.36 |
| 12/02/16 | Debit Card Purchase 11/29 03:24p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 19206 Restaurant/Bar | 24.24 | | 24,560.12 |
| 12/02/16 | Debit Card Purchase 11/28 #3365  WHYTE MATTE PUB  WOODLAND HILL CA 19391 Restaurant/Bar | 66.87 | | 24,493.25 |
| 12/02/16 | Debit Card Purchase 11/29 01:55p #3365  STARBUCKS STORE 19898 CALABASAS  CA 19208 Restaurant/Bar | 200.00 | | 24,293.25 |
| 12/05/16 | Debit PIN Purchase  EMBASSY LIQUOR  WOODLAND HILLCAUS08154 | 4.33 | | 24,288.92 |
| 12/05/16 | Debit PIN Purchase  CHEVRON/REGENT PROPERTYWOODLAND HILLCAUS00155 | 13.00 | | 24,275.92 |
| 12/05/16 | Debit PIN Purchase  PETSMART # 0103  WESTLAKE VILLCAUS05153 | 26.14 | | 24,249.78 |
| 12/05/16 | Debit PIN Purchase  EMBASSY LIQUOR  WOODLAND HILLCAUS08154 | 27.42 | | 24,222.36 |
| 12/05/16 | Debit PIN Purchase  814-1913-CALABASAS #79 CALABASAS  CAUS02159 | 33.79 | | 24,188.57 |

CITI 001403

**December 1 - December 31, 2016**
ROBIN C DIMAGGIO
Citi Priority Account    2488

Page 3 of 11

## Checking

Checking
Activity
Continued

### Interest Checking    2488

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|------|-------------|---|---|---|---|
| 12/05/16 | Debit PIN Purchase RADIOSHACK COR WOODLAND HILLCAUSRIGI57 | | 37.75 | | 24,150.82 |
| 12/05/16 | Debit PIN Purchase DELVINO INC AGOURA HILLS CAUSR8150 | | 56.99 | | 24,093.83 |
| 12/05/16 | Debit PIN Purchase BEDBATH&BEYOND# 9291 OAKWOODLAND HILLCAUSR8167 | | 58.76 | | 24,035.07 |
| 12/05/16 | Debit PIN Purchase EMBASSY LIQUOR WOODLAND HILLCAUSR8n154 | | 122.38 | | 23,912.69 |
| 12/05/16 | Transfer to Bankcard 12/03 03:24p #3365 ONLINE Reference # 095007 | | 152.92 | | 23,759.77 |
| 12/05/16 | Debit PIN Purchase PETSMART # 9100 WESTLAKE VILLCAUSR8n153 | | 157.54 | | 23,602.23 |
| 12/05/16 | Debit PIN Purchase BEDBATH&BEYOND# 121 SOUTHOUSAN0 OAKSOAUSRn57 | | 181.01 | | 23,421.22 |
| 12/05/16 | Debit PIN Purchase THE HOME DEPOT #1070 WEST HILLZ DAUSR8192 | | 257.46 | | 23,163.76 |
| 12/05/16 | Debit Card Purchase 11/30 07:22p #3365 STARBUCKS STORE 11603 WOODLAND HILL CA I93371 Restaurant/Bar | | 2.75 | | 23,161.01 |
| 12/05/16 | Debit Card Purchase 11/30 07:33p #3365 YOGIS GRILL WOODLAND WOODLAND HILL CA I93371 Restaurant/Bar | | 21.64 | | 23,139.37 |
| 12/05/16 | Debit Card Purchase 11/30 07:03p #3365 FOUR SEASONS WLAKE SPA WESTLAKE VILCA I93371 Misc Personal Services | | 31.61 | | 23,107.76 |
| 12/05/16 | Debit Card Purchase 12/01 08:31p #3365 LA MIRCH AGOURA HILLS CA I9337 Restaurant/Bar | | 40.97 | | 23,066.79 |
| 12/05/16 | Cash Withdrawal 07:17p #3365 Non Ctr ATM 5354 TOPANGA CANYO WOODLAND HILLCAUSR8E1 | | 62.25 | | 23,004.54 |
| 12/05/16 | Debit Card Purchase 12/01 05:04p #3365 TOTAL MEDICAL CONSULT WOODLAND HILL CA I9337 Medical Services | | 72.00 | | 22,932.54 |
| 12/05/16 | Cash Withdrawal 12/04 05:44p #3365 Non Ctr ATM 38748 VENTURA BLVD WOODLAND HILLCAUSR8E1 | | 202.99 | | 22,729.55 |
| 12/05/16 | Debit Card Purchase 11/30 05:29p #3365 BLUE SKY TOUHE 8814-8782787 WI I9337 Misc Transportation | | 275.76 | | 22,453.77 |
| 12/05/16 | Debit Card Purchase 11/30 #3365 DELTA 00678916347023 MILWAUKEE WI I9337 Airlines & Airports | | 3,499.56 | | 18,954.21 |
| 12/05/16 | Debit Card Purchase 11/30 07:33p #3365 DELTA 00678916347001 MILWAUKEE WI I9337 Airlines & Airports | | 3,499.56 | | 15,454.65 |
| 12/05/16 | Debit Card Purchase 11/30 #3365 DELTA 00678916347018 MILWAUKEE WI I9337 Airlines & Airports | | 3,499.56 | | 11,955.09 |
| 12/05/16 | Debit Card Purchase 11/30 04:41p #3365 TRAVELIN WITH THERESA 714-846-3400 CA I9337 Misc Transportation | | 10,918.00 | | 1,037.09 |
| 12/05/16 | Check # 565 | | 90.00 | | 947.09 |
| 12/06/16 | Transfer From Checking 04:42p #3365 ONLINE Reference # 001117 | | | 200.00 | 1,147.09 |
| 12/06/16 | Debit PIN Purchase GELSONS MARKET DALABASAS CAUSR8n54 | | 70.57 | | 1,076.52 |
| 12/06/16 | Debit Card Purchase 12/02 03:43p #3365 STARBUCKS STORE 09554 BURBANK BURBANK CA I9348 Restaurant/Bar | | 6.05 | | 1,070.47 |
| 12/06/16 | Debit Card Purchase 12/01 01:08p #3365 STARBUCKS STORE 11603 WOODLAND HILL CA I938B Restaurant/Bar | | 6.45 | | 1,064.02 |

**December 1 - December 31, 2016**
ROBIN C DIMAGGIO
Citi Priority Account          2498

## Checking

**Checking Activity Continued**

**Interest Checking**      2498

**Continued**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/06/16 | Debit Card Purchase 12/02 11:00p #3365   EDWARDS CALABASAS STDM CALABASAS   CA 16338   Recreational Services | 13.82 | | 1,050.20 |
| 12/06/16 | Debit Card Purchase 12/02 03:38p #3365   TDLOOT3  BURBANK.   CA 16340   Restaurant/Bar | 33.56 | | 1,016.64 |
| 12/06/16 | Debit Card Purchase 12/01 12:56p #3365   STARBUCKS STORE 11803  WOODLAND HILL CA 16338   Restaurant/Bar | 33.83 | | 982.81 |
| 12/06/16 | Debit Card Purchase 12/01 08:33p #3365   TOBACCO ROYALE   CALABASAS   CA 16338   Specialty Retail stores | 39.11 | | 943.70 |
| 12/06/16 | Debit Card Purchase 12/01 07:46p #3365   HEALING TREE   THOUSAND OA  CA 16338   Food & Beverages | 43.06 | | 900.64 |
| 12/06/16 | Debit Card Purchase 12/02 09:47q #3365   FANDANGO.COM   FANDANGO CDM CA 16338   Recreational Services | 49.50 | | 851.14 |
| 12/06/16 | Debit Card Purchase 12/02 09:55p #3365   THA CHABA   WOODLAND HILL CA 16348   Restaurant/Bar | 53.47 | | 797.67 |
| 12/06/16 | Debit Card Purchase 12/03 10:21p #3365   GRILL CONCEPTS  P   WESTLAKE VILL CA 16340   Restaurant/Bar | 82.52 | | 715.15 |
| 12/06/16 | Debit Card Purchase 12/01 06:36p #3365   TOBACCO ROYALE   CALABASAS   CA 16338   Specialty Retail stores | 124.00 | | 591.15 |
| 12/07/16 | Debit Card Purchase 12/05 02:44p #3365   BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16341   Restaurant/Bar | 10.80 | | 580.35 |
| 12/07/16 | Debit Card Purchase 12/04 09:46p #3365   GUIDO'S PIZZA & PAST  WOODLAND HILL CA 16341   Restaurant/Bar | 38.00 | | 542.35 |
| 12/07/16 | Cash Withdrawal 06:37p #3365   Alcon CB ATM 2 DOLE BR   WESTLAKE VILLCAU8801 | 43.25 | | 499.10 |
| 12/07/16 | Debit Card Purchase 12/05 02:35p #3365   BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16341   Restaurant/Bar | 58.35 | | 440.75 |
| 12/07/16 | Debit Card Purchase 12/03 08:11p #3365   TOBACCO ROYALE   CALABASAS   GA 16341   Specialty Retail stores | 63.00 | | 377.75 |
| 12/07/16 | Debit Card Purchase 12/05 03:45p #3365   LOVE'S PETE   AGOURA HILL  CA 16341   Specialty Retail stores | 70.80 | | 306.95 |
| 12/08/16 | Deposit 01:45p #3365   Citibank ATM #6GGCOMMONS WY, CALABASAS, CA | | 1,500.00 | 1,806.95 |
| 12/08/16 | Debit PIN Purchase   RALPHS  3727 KANAN R AGOURA   CAUB98194 | 5.88 | | 1,801.07 |
| 12/08/16 | Debit PIN Purchase   SHELL Service Station WOODLAND HILLCAU8927145 | 10.00 | | 1,791.07 |
| 12/08/16 | Debit PIN Purchase   CVS/PHARM 09751-5621 Agoura.   CAU0505108 | 15.25 | | 1,775.82 |
| 12/08/16 | Debit PIN Purchase   SHELL Service Station AGOURA   CAUB98155 | 21.50 | | 1,754.32 |
| 12/08/16 | Debit PIN Purchase   RADIOSHACK COR   AGOURA   CRUZ0e157 | 37.03 | | 1,717.29 |
| 12/08/16 | Debit PIN Purchase   BIG 5 SPORTING GODGE 1 THOUSAND DANSCAUS66159 | 77.11 | | 1,640.18 |
| 12/08/16 | Debit Card Purchase 12/06 05:04p #3365   TOUCH OF MODERN   41&200076U  CA 16346   Specialty Retail stores | 19.13 | | 1,621.05 |
| 12/08/16 | Debit Card Purchase 12/05 06:51p #3365   STARBUCKS STORE 11803 WOODLAND HILL CA 16342   Restaurant/Bar | 22.40 | | 1,598.65 |

CITI/01/01414

December 1 - December 31, 2016
ROBIN C DIMAGGIO
Citi Priority Account          2498

Page 5 of 11

## Checking  Continued

### Interest Checking    498



Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/08/16 | Debit Card Purchase 12/05 06:47p #3365  YOGIE GRILL WOODLAND  WOODLAND HILL CA 16343  Restaurant/Bar | 29.66 | | 1,568.99 |
| 12/08/16 | Debit Card Purchase 12/06 05:02p #3365  TOUCH OF MODERN  4152300750  CA 16342  Specialty Retail stores | 42.79 | | 1,526.20 |
| 12/08/16 | Debit Card Purchase 12/05 04:53p #3365  KING'S FISH HOUSE  CALABASAS  CA 16342  Restaurant/Bar | 49.51 | | 1,476.69 |
| 12/08/16 | Check # 311 | 90.00 | | 1,386.69 |
| 12/09/16 | Debit PIN Purchase  MICHAELS STORES INC66 WESTLAKE VILLCAU50189 | 75.57 | | 1,311.12 |
| 12/12/16 | Credit  RADISHACK COR  AGOURA  CAU682157 | | 87.19 | 1,398.31 |
| 12/12/16 | Debit PIN Purchase  POSTAL ANNEX #170  AGOURA HILLS CAU8037164 | 8.75 | | 1,389.56 |
| 12/12/16 | Debit PIN Purchase  FRANKLING HARDWARE  WOODLAND HILLCAU830152 | 8.99 | | 1,980.57 |
| 12/12/16 | Debit PIN Purchase  RALPHG 31940 VENTURA BLWOODLAND HILLCAU590165 | 18.33 | | 1,362.24 |
| 12/12/16 | Debit PIN Purchase  SHELL Service Station AGOURA  CAU600163 | 30.00 | | 1,332.24 |
| 12/12/16 | Debit PIN Purchase  EMBASSY LIQUOR  WOODLAND HILLCAU83in7hd | 55.66 | | 1,276.58 |
| 12/12/16 | Debit PIN Purchase  RITE AID STORE - 5939 AGOURA HILLS CAU8021509 | 74.07 | | 1,202.51 |
| 12/12/16 | Debit PIN Purchase  RADIOSHACK COR  AGOURA  CAU6/02157 | 87.19 | | 1,115.32 |
| 12/12/16 | Debit PIN Purchase  FRANKLING HARDWARE  WOODLAND HILLCAU830152 | 128.49 | | 986.83 |
| 12/12/16 | Debit Card Purchase 12/08 01:59p #3365  COFFEE BEAN STORE  CALABASAS  CA 16354  Restaurant/Bar | 5.06 | | 980.77 |
| 12/12/16 | Debit Card Purchase 12/08 02:15p #3365  COFFEE BEAN STORE  CALABASAS  CA 16354 | 6.12 | | 974.65 |
| 12/12/16 | Debit Card Purchase 12/08 07:38p #3365  ITALIA DELI & BAKE  AGOURA HILLS CA 16344  Restaurant/Bar | 83.25 | | 891.40 |
| 12/12/16 | Debit Card Purchase 12/08 01:55p #3365  TOUCH OF MODERN  4152300750  CA 16344  Specialty Retail stores | 102.43 | | 788.97 |
| 12/13/16 | Debit Card Purchase 12/11 03:11p #3365  COFFEE BEAN STORE  CALABASAS  CA 16347  Restaurant/Bar | 4.48 | | 784.49 |
| 12/13/16 | Debit Card Purchase 12/09 03:46p #3365  STARBUCKS STORE 0902E OAK PARK  CA 16347  Restaurant/Bar | 9.25 | | 775.24 |
| 12/13/16 | Debit Card Purchase 12/11 06:28p #3365  TOUCH OF MODERN  4152300750  CA 16347  Restaurant/Bar | 11.50 | | 763.74 |
| 12/13/16 | Debit Card Purchase 12/11 03:38p #3365  COFFEE BEAN STORE  CALABASAS  CA 16347  Restaurant/Bar | 11.76 | | 751.98 |
| 12/13/16 | Debit Card Purchase 12/09 05:42p #3365  TOUCH OF MODERN  4152300750  CA 16345  Specialty Retail stores | 14.81 | | 737.17 |
| 12/13/16 | Debit Card Purchase 12/10 05:42p #3365  STARBUCKS STORE 00905 AGOURA  CA 16341  Restaurant/Bar | 19.55 | | 717.62 |
| 12/13/16 | Debit Card Purchase 12/08 04:32p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 16345  Restaurant/Bar | 31.30 | | 686.32 |
| 12/13/16 | Debit Card Purchase 12/10 09:00p #3365  YOGIS GRILL WOODLAND  WOODLAND HILL CA 16347  Restaurant/Bar | 44.90 | | 641.42 |

CITI(1)(0405

110114012013

CITI0001406

December 1 - December 31, 2016
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 6 of 11

## Checking    Continued

Checking
Activity
Continued

### Interest Checking        2490

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/13/16 | Debit Card Purchase 12/09 07:17p #3365  FANDANGO.COM  FANDANGO.COM CA 18345<br>Recreational Services | 49.50 | | 591.92 |
| 12/13/16 | Debit Card Purchase 12/09 02:13a #3365  BLUE APRON ORDER  8882764349  NY 18345<br>Food & Beverages | 59.94 | | 531.98 |
| 12/13/16 | Debit Card Purchase 12/09 10:17p #3365  DLIO E LIMONE RESTORAN WLV  CA 18341<br>Restaurant/Bar | 166.77 | | 365.21 |
| 12/14/16 | Deposit 08:13p #3365  Citibank ATM 18601 VENTURA BV, ENCINO, CA | | 3,900.00 | 4,265.21 |
| 12/14/16 | Debit Card Purchase 12/12 05:40p #3365  TOUCH OF MODERN  4192680750  CA 18348<br>Specialty Retail stores | 6.74 | | 4,258.47 |
| 12/14/16 | Debit Card Purchase 12/11 10:05p #3365  THAI CHABA  WOODLAND HILL CA 18346<br>Restaurant/Bar | 41.77 | | 4,216.70 |
| 12/14/16 | Debit Card Purchase 12/11 03:33p #3365  PLANET BEAUTY GALAB  CALABASAS  CA 18348<br>Specialty Retail stores | 77.39 | | 4,139.31 |
| 12/14/16 | Debit Card Purchase 12/12 03:12p #3365  CHEGOLATINE  THOUSAND OAKS CA 18348<br>Restaurant/Bar | 101.45 | | 4,034.86 |
| 12/15/16 | Debit PIN Purchase  CHEVRON/GAW VENTURES INDALABASAS  CAI8007195 | 10.55 | | 4,024.31 |
| 12/15/16 | Debit PIN Purchase  CHEVRON/GAW VENTURES INCALABASAS  CAI8007195 | 23.00 | | 4,001.31 |
| 12/15/16 | Debit PIN Purchase  RITE AID STORE  5909 AGOURA HILLS CAI8302199 | 40.12 | | 3,961.19 |
| 12/15/16 | Transfer to Bankicard 01:30p #3365  ONLINE  Reference # 010301 | 2,231.00 | | 1,730.19 |
| 12/16/16 | Transfer From Checking 12:15p #3365  ONLINE  Reference # 004785 | | 100.00 | 1,830.19 |
| 12/16/16 | Debit Card Purchase 12/13 04:27p #3365  BAJA FRESH 99  WEST HILLS  CA 18350<br>Restaurant/Bar | 30.23 | | 1,799.96 |
| 12/16/16 | Debit Card Purchase 12/14 07:25p #3365  WESTLAKE AH 4968  WESTLAKE VILL CA 18350<br>Misc Business Services | 54.00 | | 1,745.96 |
| 12/16/16 | Check # 313 | 90.00 | | 1,655.96 |
| 12/19/16 | Deposit  Teller | | 5,000.00 | 6,655.96 |
| 12/19/16 | Debit PIN Purchase  RITE AID STORE  6927 CALABASAS  CAI8007199 | 20.69 | | 6,635.27 |
| 12/19/16 | Debit PIN Purchase  DELBON'S MARKET  CALABASAS  CAU9I05194 | 400.80 | | 6,234.47 |
| 12/19/16 | Debit Card Purchase 12/14 10:00p #3365  FOUR SEASONS WLAKE FB WESTLAKE VILL CA 16351<br>Restaurant/Bar | 42.89 | | 6,191.58 |
| 12/19/16 | Debit Card Purchase 12/15 02:46p #3365  JINKYS NAMAN CAFE  AGOURA HILLS  CA 16351<br>Restaurant/Bar | 50.36 | | 6,141.22 |
| 12/19/16 | Debit Card Purchase 12/14 11:05p #3365  AZURE RESTAURANT  WOODLAND HILL CA 16351<br>Restaurant/Bar | 73.67 | | 6,067.55 |
| 12/19/16 | Debit Card Purchase 12/14 08:15p #3365  FOUR SEASONS WLAKE FB WESTLAKE VILL CA 16351<br>Restaurant/Bar | 149.33 | | 5,918.22 |
| 12/19/16 | Debit Card Purchase 12/15 02:09p #3365  IMPORT AUTO CLINIC  THOUSAND OAKS CA 16351<br>Auto (rental, service, gas) | 1,159.53 | | 4,758.69 |
| 12/20/16 | Debit PIN Purchase  SHELL Service Station WOODLAND HILLCAU8027195 | 10.00 | | 4,748.69 |
| 12/20/16 | Debit PIN Purchase  DVSPPHARM 02751--5920 Agoura  CAU9IB5199 | 15.03 | | 4,733.66 |
| 12/20/16 | Debit PIN Purchase  SHELL Service Station WOODLAND HELLCAU9I05195 | 31.51 | | 4,702.15 |

EX. GGG - 183

**Checking** Continued

Interest Checking 2498

| Date | Description | Reference # /Notes | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 12/20/16 | Transfer to Bankcard 08:10p #3365 ONLINE | | 1,492.12 | | 3,210.03 |
| 12/20/16 | Debit Card Purchase 12/18 06:50p #3365 STARBUCKS STORE 06866 CALABASAS CA 16354 Restaurant/Bar | | 1.50 | | 3,208.53 |
| 12/20/16 | Debit Card Purchase 12/16 04:45p #3365 STARBUCKS STORE 06049 LOS ANGELES CA 16354 Restaurant/Bar | | 5.25 | | 3,203.28 |
| 12/20/16 | Debit Card Purchase 12/16 06:13p #3365 JACK IN THE BOX 031QP5 CALABASAS CA 16362 Restaurant/Bar | | 5.66 | | 3,197.62 |
| 12/20/16 | Debit Card Purchase 12/16 06:32p #3365 STARBUCKS STORE 06866 CALABASAS CA 16354 Restaurant/Bar | | 8.45 | | 3,189.17 |
| 12/20/16 | Debit Card Purchase 12/17 09:56a #3365 TOUGH OF MODERN 4152000780 DA 16354 Specialty Retail store | | 9.01 | | 3,180.16 |
| 12/20/16 | Debit Card Purchase 12/16 02:12p #3365 TARZANA CARE PHARMACY TARZANA CA 16384 Food & Beverage | | 11.50 | | 3,168.66 |
| 12/20/16 | Debit Card Purchase 12/16 06:34a #3365 BLUE APRON ORDER 8887784340 NY 16362 Food & Beverage | | 59.94 | | 3,108.72 |
| 12/20/16 | Cash Withdrawal 06:55p #3365 Non Citi ATM 22891 VENTURA BLVD WOODLAND HILLCAUS861 | | 202.45 | | 2,906.27 |
| 12/20/16 | Cash Withdrawal 06:56p #3365 Non Citi ATM 23201 VENTURA BLVD WOODLAND HILLCAUS861 | | 202.45 | | 2,703.82 |
| 12/21/16 | Transfer to Bankcard 11:50a #3365 ONLINE Reference # 09683H | | 8.00 | | 2,695.82 |
| 12/22/16 | Deposit Teller | | | 1,500.00 | 4,195.82 |
| 12/22/16 | Debit PIN Purchase #06200 ALBERTSONS CALABASAS CAUS06154 | | 12.88 | | 4,182.94 |
| 12/22/16 | Debit PIN Purchase THE UPS STORE #1043 26 CALABASAG CAUS02173 | | 49.84 | | 4,133.10 |
| 12/22/16 | Debit PIN Purchase CVS/PHARM 08751 -5523 Agoura CAUS05159 | | 200.00 | | 3,933.10 |
| 12/22/16 | Debit Card Purchase 12/19 03:01p #3365 STARBUCKS STORE 06606 DALABASAG CA 16356 Restaurant/Bar | | 5.50 | | 3,927.60 |
| 12/22/16 | Debit Card Purchase 12/19 05:14p #3365 YOGIS GRILL WOODLAND WOODLAND HILL CA 16596 Restaurant/Bar | | 17.71 | | 3,909.89 |
| 12/22/16 | Debit Card Purchase 12/20 02:06p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL DA 16366 Restaurant/Bar | | 65.02 | | 3,844.87 |
| 12/22/16 | Debit Card Purchase 12/20 04:42p #3365 BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16366 Restaurant/Bar | | 86.07 | | 3,758.80 |
| 12/22/16 | Debit Card Purchase 12/19 04:30p #3365 KING'S FISH HOUSE CALABASAS CA 16356 Restaurant/Bar | | 91.52 | | 3,667.28 |
| 12/22/16 | Debit Card Purchase 12/20 05:56p #3365 TMOBILE*POSTPAID IVR 800-937-8997 WA 16550 Phones, Cable & Utilities | | 241.22 | | 3,426.06 |
| 12/22/16 | Cash Withdrawal 12:45a #3365 Citibank ATM 22900 VATURA WDLAND HILLS CA | | 400.00 | | 3,026.06 |
| 12/23/16 | Deposit Teller | | | 1,300.00 | 4,326.06 |
| 12/23/16 | Debit PIN Purchase RADIOSHACK COR WOODLAND HILLCAUS03157 | | 22.33 | | 4,303.73 |
| 12/23/16 | Cash Withdrawal 12/23 07:34p #3365 Teller | | 300.00 | | 4,003.73 |
| 12/23/16 | Cash Withdrawal 12/23 07:35p #3365 Teller | | 400.00 | | 3,603.73 |



**December 1 - December 31, 2016**
ROBIN C DIMAGGIO
Citi Priority Account
2498

Page 6 of 11

Checking | Continued

Checking
Activity
Continued

## Interest Checking  2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/23/16 | Debit Card Purchase 12/21 01:33p #3365  COFFEE 86 KN STORE  LOS ANGELES  CA 18267  Restaurant/Bar | 6.82 | | 3,596.91 |
| 12/23/16 | Debit Card Purchase 12/21 03:33p #3365  FANDANGO.COM  FANDANGO.COM CA 11057  Recreational Services | 46.47 | | 3,550.44 |
| 12/23/16 | Debit Card Purchase 12/20 06:16p #3365  TOUCH OF MODERN  4152351750 CA 16251  Specialty Retail stores | 91.77 | | 3,458.67 |
| 12/23/16 | Debit Card Purchase 12/20 08:50p #3365  CITIBANK, N.A.  SIOUX FALLS  SD 16287 | 1,295.19 | | 2,163.48 |
| 12/27/16 | Debit PIN Purchase  CHEVRON/REDENT PROPERTY/WOODLAND HILL/CAUS90155 | 15.50 | | 2,147.98 |
| 12/27/16 | Debit PIN Purchase  O'REILLY AUTO #4  THOUSAND OAKS/CAUS20916/ | 23.62 | | 2,124.36 |
| 12/27/16 | Debit PIN Purchase  CHEVRON/REDENT PROPERTY/WOODLAND HILL/CAUS91845 | 23.77 | | 2,100.59 |
| 12/27/16 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS0154 | 33.71 | | 2,066.88 |
| 12/27/16 | Debit PIN Purchase  USA 60021  WOODLAND HILL/CAUS00155 | 42.60 | | 2,024.08 |
| 12/27/16 | Debit PIN Purchase  SHELL Service Swim  AGOURA  CAUS00155 | 44.00 | | 1,980.06 |
| 12/27/16 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS30154 | 130.98 | | 1,849.10 |
| 12/27/16 | Debit PIN Purchase  RITE AID STORE  6208  AGOURA HILLS CAUS30158 | 289.33 | | 1,559.77 |
| 12/26/16 | Debit Card Purchase 12/25 07:16p #3365  EDWARD'S CALABASAS 8 TDIN GALABASAS  CA 16061  Recreational Services | 42.00 | | 1,517.77 |
| 12/28/16 | Debit Card Purchase 12/22 07:36p #3365  MEDITERRANEAN PITA O  CALABASAS  CA 16061  Restaurant/Bar | 51.16 | | 1,466.59 |
| 12/26/16 | Debit Card Purchase 12/23 08:59p #3365  BARONES THE PIZZERIA E WOODLAND HILL CA 16061  Restaurant/Bar | 54.02 | | 1,412.57 |
| 12/26/16 | Debit Card Purchase 12/24 09:07p #3365  SHALIMAR CUISINE INDIA WOODLAND HILL CA 16061  Restaurant/Bar | 57.71 | | 1,354.86 |
| 12/26/16 | Debit Card Purchase 12/24 02:31a #3365  BLUE APRON ORDER  8882784344  NY 16081  Food & Beverages | 59.94 | | 1,294.92 |
| 12/28/16 | Debit Card Purchase 12/25 01:45p #3365  FANDANGO.COM  FANDANGO.COM CA 16061  Recreational Services | 95.50 | | 1,199.42 |
| 12/28/16 | Debit Card Purchase 12/24 03:59p #3365  CHOCOLATINE  THOUSAND OAKS CA 16061  Restaurant/Bar | 144.75 | | 1,054.67 |
| 12/28/16 | Debit Card Purchase 12/26 12:43a #3365  YAMATO - AGOURA HILLS AGOURA HILLS CA 16063  Restaurant/Bar | 383.06 | | 671.61 |
| 12/29/16 | Debit Card Purchase 12/26 12:52p #3365  STARBUCKS STORE 05946 LOS ANGELES CA 16063  Restaurant/Bar | 11.00 | | 660.61 |
| 12/29/16 | Debit Card Purchase 12/26 12:47p #3365  BEVERLY GLEN DELI  LOS ANGELES  CA 16063  Restaurant/Bar | 17.75 | | 642.86 |
| 12/29/16 | Debit Card Purchase 12/27 12:22p #3365  FEDEXOFFICE 00000007 WOODLAND HILL CA 16063  Misc Business Services | 24.20 | | 618.66 |
| 12/29/16 | Debit Card Purchase 12/26 10:16p #3365  WHITE HARTE PUB  WOODLAND HILL CA 16063  Restaurant/Bar | 52.00 | | 566.66 |
| 12/29/16 | Debit Card Purchase 12/27 05:58p #3365  CHOCOLATINE  THOUSAND OAKS CA 16063  Restaurant/Bar | 53.25 | | 513.41 |
| 12/29/16 | Debit Card Purchase 12/26 09:54p #3365  WHITE HARTE PUB  WOODLAND HILL CA 16063  Restaurant/Bar | 54.00 | | 459.41 |

CITI 001408

CITI 001409

010RIN04F013
0

**December 1 - December 31, 2016**
ROBIN C DIMAGGIO
Citi Priority Account          2498

Page 9 of 11

## Checking    Continued

### Interest Checking          2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|------------------|--------------|---------|
| 12/29/16 | Debit Card Purchase 12/27 12:50p #3365<br>BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 16363<br>Restaurant/Bar | 60.96 | | 398.45 |
| 12/29/16 | Debit Card Purchase 12/27 05:36p #3365  FANDANGO.COM    FANDANGO.COM  CA 16363<br>Recreational Services | 66.00 | | 332.45 |
| 12/29/16 | Debit Card Purchase 12/26 10:43p #3365  WHITE HARTE PUB    WOODLAND HILL CA 16363<br>Restaurant/Bar | 184.62 | | 147.83 |
| 12/30/16 | Deposit  Teller | | 5,000.00 | 5,147.83 |
| 12/30/16 | Debit PIN Purchase  SHELL Service Station WOODLAND HILLCAUS00155 | 21.60 | | 5,126.23 |
| 12/30/16 | Debit PIN Purchase  CVS/PHARMACY #09 09751-Agoura    CAUS05159 | 227.46 | | 4,898.77 |
| 12/30/16 | Debit Card Purchase 12/27 10:29a #3365<br>STARBUCKS STORE 11603 WOODLAND HILL CA 16364<br>Restaurant/Bar | 11.30 | | 4,887.47 |
| 12/30/16 | Debit Card Purchase 12/27 04:51p #3365  TOBACCO ROYALE    CALABASAS    CA 16364<br>Specialty Retail stores | 12.28 | | 4,875.19 |
| 12/30/16 | Debit Card Purchase 12/27 02:44p #3365<br>STARBUCKS STORE 11603 WOODLAND HILL CA 16364<br>Restaurant/Bar | 25.00 | | 4,850.19 |
| 12/30/16 | Cash Withdrawal 05:17p #3365  ATM  5623 KANAN RD    AGOURA HILLS CAUS021 | 200.00 | | 4,650.19 |
| 12/30/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.08 | 4,650.27 |
| | Total Subtracted/Added | 39,274.65 | 18,587.27 | |
| 12/31/16 | Closing Balance | | | 4,650.27 |

*All transaction times and dates reflected are based on Eastern Time.*

*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001410

010RI/04F013
0

**December 1 - December 31, 2016**
ROBIN C DIMAGGIO
Citi Priority Account             2498

Page 10 of 11



## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**             2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/01/16 | Opening Balance | | | 39.66 |
| 12/31/16 | Closing Balance | | | 39.66 |

010/R1/04F013
0

CITI 001412

**January 1 - January 31 2017** ████2498    Page 1 of 9
**Citi Priority Account**

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Share the benefits of Citi.
Refer Friends and Family and Earn Cash Rewards
Talk with your Personal Banker about how to earn a cash bonus with our Member-Get-
Member program when your first referral opens an eligible Citibank checking account.

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 4,650.27 | 682.47 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$4,689.93** | **$722.13** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.06 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.06** | **$0.06** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citi Priority**

Effective March 1, 2017, when you place a stop payment order on a check, you should also place an electronic
transaction (ACH) stop payment if you believe the payee may convert the check to an ACH. There is no fee for the
second stop payment. Your placement of a stop payment as an ACH will aid in preventing payment of such converted
transactions. This replaces the information in the "Stop Payment Orders (Checks)" section of your Client Manual which
provides that an automatic stop payment will be placed in this situation.

CITIMORU

# Fees & Rates Detail

January 1 - January 31, 2017
ROBIN D DIMAGGIO
Citi Priority Account    2498

Page 2 of 9

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average daily balance during the month of December in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual–Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to this phone number on page 1.

| Rates and Charges | Your Combined Balance Range $50,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

# Checking

## Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/17 | Opening Balance | | | 4,650.27 |
| 01/01/17 | ACH Electronic Credit ASCIA* | | 949.63 | 5,599.90 |
| 01/03/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAUS00155 | 39.26 | | 5,560.66 |
| 01/03/17 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAUS00154 | 117.68 | | 5,442.97 |
| 01/03/17 | Debit PIN Purchase RITE AID STORE #6329 AGOURA HILLS CAUS02159 | 119.38 | | 5,323.59 |
| 01/03/17 | Debit PIN Purchase WAL-MART Wal-Mart Stn WEST HILLS CAUS95103 | 238.94 | | 5,084.65 |
| 01/03/17 | Transfer to Bankcard 06:55p #3365 ONLINE Reference # 000671 | 2,275.88 | | 2,808.77 |
| 01/03/17 | Cash Withdrawal 08:29p #3365 Citibank ATM 20200 VNTURA WDLAND HLLS CA | 500.00 | | 2,308.77 |
| 01/03/17 | Check # 553 | 90.00 | | 2,218.77 |
| 01/04/17 | Debit PIN Purchase RALPHS 21940 VENTURA BLWOODLAND HILLCAUS00186 | 25.00 | | 2,193.77 |
| 01/04/17 | Debit PIN Purchase RALPHS 21940 VENTURA BLWOODLAND HILLCAUS00186 | 42.25 | | 2,151.52 |
| 01/04/17 | Debit Card Purchase 12/30 05:41p #3365 LA CITY PARKING METER LOS ANGELES CA 16096 Autos (rental, service, gas) | 1.25 | | 2,150.27 |
| 01/04/17 | Debit Card Purchase 12/29 05:13p #3365 TOBACCO ROYALE CALABASAS CA 16966 Specialty Retail stores | 6.69 | | 2,141.58 |
| 01/04/17 | Debit Card Purchase 12/29 04:38p #3365 STARBUCKS STORE 05906 CALABASAS CA 16900 Restaurant/Bar | 8.70 | | 2,132.88 |
| 01/04/17 | Debit Card Purchase 12/30 01:30p #3365 STARBUCKS STORE 06936 CALABASAS CA 17000 Restaurant/Bar | 12.00 | | 2,120.88 |
| 01/04/17 | Debit Card Purchase 12/30 01:00p #3365 CORNER BAKERY 0128 CALABASAS CA 17000 Restaurant/Bar | 22.51 | | 2,098.37 |

CITI04414

STATEMENT

**January 1 - January 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account          2498

Page 2 of 9

## Checking | Continued

Checking
Activity
Continued

### Interest Checking          2498

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 01/04/17 | Debit Card Purchase 01/02 03:34p #3365   BOBBYS COFFEE SHOP   WOODLAND HILL CA 17000<br>Restaurant/Bar | | 39.84 | | 2,058.53 |
| 01/04/17 | Debit Card Purchase 12/31 01:52p #3365   HUGOS AGOURA HILLS   AGOURA HILLS CA 17002<br>Restaurant/Bar | | 55.24 | | 2,003.29 |
| 01/04/17 | Debit Card Purchase 12/31 03:08a #3365   BLUE APRON ONDER   8002784349   NY 17002<br>Food & Beverage | | 59.94 | | 1,943.35 |
| 01/04/17 | Debit Card Purchase 12/31 01:03p #3365<br>ENTERPRISE RENT A CAR THOUSAND OAKS CA 17002<br>Autos (rental, service, gas) | | 93.80 | | 1,849.55 |
| 01/04/17 | Debit Card Purchase 12/30 04:34p #3365   FIRST NISSAN   SIMI VALLEY CA 17000<br>Autos (rental, service, gas) | | 335.79 | | 1,513.76 |
| 01/05/17 | ACH Electronic Debit   BARCLAYCARD US   CREDITCARD 424759419 | | 2.99 | | 1,510.77 |
| 01/05/17 | Debit PIN Purchase   ABC PHARMACY OF BH   BEVERLY HILLSCALIB08189 | | 10.98 | | 1,499.79 |
| 01/05/17 | Debit PIN Purchase   THE UPS STORE #108126 CALABASAS   CALIB02173 | | 41.00 | | 1,458.79 |
| 01/05/17 | Debit PIN Purchase   RITE AID STORE -5038 AGOURA HILLS CALIB02159 | | 44.76 | | 1,414.03 |
| 01/05/17 | Debit Card Purchase 01/03 12:24p #3365<br>BLU JAM CAFE MULHOLLAN WOODLAND HILL CA 17004<br>Restaurant/Bar | | 56.44 | | 1,357.59 |
| 01/06/17 | Debit PIN Purchase   Emerson Natural 26767 ADALABASAS   CALIB02154 | | 20.40 | | 1,337.19 |
| 01/06/17 | Debit PIN Purchase   Emerson Natural 26767 ADALABASAS   CALIB02154 | | 45.93 | | 1,291.26 |
| 01/06/17 | Debit PIN Purchase   #8833A ALBERTSONS   CALABASAS   CALIB03154 | | 59.78 | | 1,231.48 |
| 01/06/17 | Debit Card Purchase 01/03 01:03p #3365   STARBUCKS STORE 05943 LOS ANGELES   CA 17008<br>Restaurant/Bar | | 5.50 | | 1,225.98 |
| 01/05/17 | Debit Card Purchase 01/04 03:03p #3365   COFFEE BEAN/STORE   CALABASAS   CA 17006<br>Restaurant/Bar | | 10.47 | | 1,215.51 |
| 01/06/17 | Debit Card Purchase 01/03 12:56p #3365   BEL AIR POSTAL CENTER   LOS ANGELES CA 17000<br>Misc Business Services | | 12.00 | | 1,203.51 |
| 01/06/17 | Debit Card Purchase 01/03 03:39p #3365   OUITANGENTER.COM INTER3 877-697-4240 CA 17006<br>Specialty Retail stores | | 46.22 | | 1,157.29 |
| 01/06/17 | Debit Card Purchase 01/04 04:56p #3365   MARMALADE CAFE #10   CALABASAS   CA 17005<br>Restaurant/Bar | | 72.50 | | 1,084.79 |
| 01/06/17 | Debit Card Purchase 01/03 09:58p #3365   FOUR SEASONS W LANE FR WESTLAKE VILL CA 17000<br>Restaurant/Bar | | 315.33 | | 769.46 |
| 01/09/17 | Transfer From Checking 07:45p #3365   ONLINE   Reference # 000476 | | | 200.00 | 969.46 |
| 01/09/17 | ACH Electronic Debit   Charter   Check Pmt 0000000056 | | 136.61 | | 832.85 |
| 01/09/17 | ACH Electronic Debit   SHELL PAYMENT   CHECK PYMT 0000000054 | | 150.00 | | 682.85 |
| 01/09/17 | Debit Card Purchase 01/04 07:01p #3365<br>STARBUCKS STORE 11603 WOODLAND HILL CA 17000<br>Restaurant/Bar | | 11.50 | | 671.35 |
| 01/09/17 | Debit Card Purchase 01/05 05:19p #3365   ITALIA DELI & BAKE   AGOURA HILLS CA 17006<br>Restaurant/Bar | | 37.43 | | 633.92 |
| 01/09/17 | Debit Card Purchase 01/05 05:04p #3365   LOVES PETS   AGOURA HILL CA 17000<br>Specialty Retail stores | | 49.99 | | 583.93 |

CITI0101415

January 1 - January 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account    2498

Page 4 of 9

## Checking    Continued

Checking
Activity
Continued

### Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/10/17 | Deposit Teller | | 5,700.00 | 6,283.93 |
| 01/10/17 | Transfer to Checking 09:46p #3365 ONLINE | 200.00 | | 6,083.93 |
| 01/10/17 | Debit Card Purchase 01/05 04:21p #3365 TOBACCO ROYALE CALABASAS CA 11007 Reference # 0011167 Specialty Retail stores | 12.28 | | 6,071.66 |
| 01/10/17 | Debit Card Purchase 01/06 02:13p #3365 SCHNEIDER AND SCHROEDER AGOURA HILLS CA 17009 Medical Services | 45.00 | | 6,026.65 |
| 01/10/17 | Debit Card Purchase 01/06 03:12a #3365 BLUE APRON ORDER HBRET94349 NY 17007 Food & Beverages | 59.94 | | 5,966.71 |
| 01/10/17 | Debit Card Purchase 01/06 04:02p #3365 STARBUCKS STORE 06688 CALABASAS CA 17008 Restaurant/Bar | 112.75 | | 5,853.96 |
| 01/10/17 | Debit Card Purchase 01/06 03:46p #3365 HOME ENESHMNT CTR # 17 CALABASAS CA 17007 Specialty Retail stores | 117.45 | | 5,736.51 |
| 01/10/17 | Cash Withdrawal 06:16p #3365 Chloen ATM 22800 VKTURA, WOLAND HILLS, CA | 200.00 | | 5,536.51 |
| 01/10/17 | Check # 557 | 80.00 | | 5,446.51 |
| 01/12/17 | Deposit Teller | | 20.93 | 5,467.44 |
| 01/12/17 | Deposit Teller | | 1,000.00 | 6,467.44 |
| 01/12/17 | Debit PIN Purchase 4dTUFF PAYMENTN 4NTER WOODLAND HILLLDA88/02159 | 34.88 | | 6,432.59 |
| 01/12/17 | Debit PIN Purchase 133 TRADER TARZANA CAUB03197 | 49.98 | | 6,382.58 |
| 01/12/17 | Cash Withdrawal 01/12 05:34p #3365 Teller | 69.97 | | 6,312.61 |
| 01/12/17 | Cash Withdrawal 01/12 05:27p #3365 Teller | 649.85 | | 5,662.76 |
| 01/13/17 | Debit PIN Purchase PETRO ONTARIO ONTARIO CAUS00165 | 23.69 | | 5,639.07 |
| 01/13/17 | Debit PIN Purchase SHELL Service Station ONTARIO CAUS00165 | 49.80 | | 5,589.27 |
| 01/13/17 | Debit PIN Purchase DVS/PHAIIM 09/13--23267 Waohfand HRDAIB02159 | 127.79 | | 5,461.48 |
| 01/13/17 | Transfer to Bankcard 10:39a #3365 ONLINE Reference # 001132 | 1,938.13 | | 3,523.35 |
| 01/13/17 | Debit Card Purchase 01/10 12:40p #3365 8t161 - TARZANA MEDICA TARZANA CA 17012 Autos Irental, service, gas) | 2.00 | | 3,521.35 |
| 01/13/17 | Debit Card Purchase 01/10 07:28p #3365 MCDOWALD'S F3967 AGOURA HILLS CA 17012 Restaurant/Bar | 9.42 | | 3,511.93 |
| 01/17/17 | Debit PIN Purchase CHEVRONTTE, INC. LAS VEGAS MVUB00155 | 30.50 | | 3,481.43 |
| 01/17/17 | Debit PIN Purchase RITE AID STORE - 3594 AGOURA HILLS CAUS00159 | 36.93 | | 3,444.50 |
| 01/17/17 | Cash Withdrawal 01/14 03:03a #3365 Non CnI ATM NRCOFLORFLV89 FOOD OD LAS VEGAS NVUS621 | 46.99 | | 3,397.51 |
| 01/17/17 | Debit Card Purchase 01/12 01:31p #3365 DIGI S CAFE TARZANA CA 17011 Restaurant/Bar | 70.63 | | 3,326.88 |
| 01/18/17 | Debit PIN Purchase GOLDEN CAR WASH 7601 R RESEDA CAUS02175 | 14.97 | | 3,311.91 |
| 01/18/17 | Debit PIN Purchase RALPHS 21940 VENTURA BLWOODLAND HILLCAUS00155 | 16.75 | | 3,295.16 |
| 01/18/17 | Debit PIN Purchase GOLDEN CAR WASH 7601 R RESEDA CAUS00179 | 47.00 | | 3,248.16 |

CITI1001416

**January 1 – January 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account

Page 5 of 9

## Checking Continued

### Interest Checking

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/18/17 | Debit Card Purchase 01/16 09:05p #3365   EDWARDS CALABASAS STOM CALABASAS   CA 17017   Recreational Services | 3.00 | | 3,245.16 |
| 01/18/17 | Debit Card Purchase 01/12 05:17p #3365   POSTAL ANNEX #170   AGOURA HILLS CA 17014   Misc Transportation | 8.16 | | 3,237.00 |
| 01/18/17 | Debit Card Purchase 01/12 07:43p #3365   ETHANALLEN STORE 11663 WOODLAND HILL CA 17014   Restaurant/Bar | 8.75 | | 3,228.25 |
| 01/18/17 | Debit Card Purchase 01/15 03:08p #3365   LOBBY EMPERORS ESSENTL LAS VEGAS   NV 17017   Specialty Retail stores | 10.90 | | 3,217.35 |
| 01/18/17 | Debit Card Purchase 01/14 10:48p #3365   WEEBSR, LLC TAXI   LAS VEGAS   NV 17016   Misc Transportation | 13.20 | | 3,204.15 |
| 01/18/17 | Debit Card Purchase 01/14 07:20p #3365   LOBBY EMPERORS ESSENTL LAS VEGAS   NV 17016   Specialty Retail stores | 14.05 | | 3,190.10 |
| 01/18/17 | Debit Card Purchase 01/14 04:01d #3365   TI STARBUCKS !t   LAS VEGAS   NV 17016   Restaurant/Bar | 15.25 | | 3,174.85 |
| 01/18/17 | Debit Card Purchase 01/14 08:15p #3365   LOBBY EMPERORS ESSENTL LAS VEGAS   NV 17016   Specialty Retail stores | 19.46 | | 3,155.39 |
| 01/18/17 | Debit Card Purchase 01/15 06:52p #3365   EXPRESS GAS AND FOOD   YERMO   CA 17017   Autos rental, servic, gas) | 20.27 | | 3,135.12 |
| 01/18/17 | Debit Card Purchase 01/15 03:05p #3365   BRIOCHE BY GUY SAVOY   LAS VEGAS   NV 17017   Restaurant/Bar | 21.46 | | 3,113.66 |
| 01/18/17 | Debit Card Purchase 01/16 10:20p #3365   EDWARDS CALABASAS STOM CALABASAS   CA 17017   Recreational Services | 21.79 | | 3,091.87 |
| 01/18/17 | Debit Card Purchase 01/15 06:41p #3365   EXPRESS GAS AND FOOD   YERMO   CA 17017   Autos (rental, service, gas) | 22.00 | | 3,069.87 |
| 01/18/17 | Debit Card Purchase 01/14 04:00a #3365   DISARBAR   LAS VEGAS   NV 17016   Restaurant/Bar | 29.20 | | 3,040.67 |
| 01/18/17 | Debit Card Purchase 01/13 12:24p #3365   COFFEE BEAN STORE   CALABASAS   CA 17014   Restaurant/Bar | 32.34 | | 3,008.33 |
| 01/18/17 | Debit Card Purchase 01/13 12:30p #3365   PARKWAY CLEANERS   CALABASAS   CA 17014   Misc Personal Services | 32.85 | | 2,975.48 |
| 01/18/17 | Debit Card Purchase 01/15 06:45p #3365   GAU BURGER   YERMO   CA 17017   Restaurant/Bar | 36.52 | | 2,938.96 |
| 01/18/17 | Debit Card Purchase 01/14 11:29p #3365   VENETIAN THEATRE BAR LAS VEGAS   NV 17016   Restaurant/Bar | 37.40 | | 2,901.56 |
| 01/18/17 | Debit Card Purchase 01/14 03:31a #3365   FLY WINE AND SPIRITS # LAS VEGAS   NY 17016   Specialty Retail stores | 87.49 | | 2,864.07 |
| 01/18/17 | Debit Card Purchase 01/12 07:43p #3365   YOGIS GRILL WOODLAND   WOODLAND HILL CA 17014   Restaurant/Bar | 45.45 | | 2,818.62 |
| 01/18/17 | Debit Card Purchase 01/15 10:47p #3365   SHANGHAI BISTRO   WOODLAND HILL CA 17016   Restaurant/Bar | 54.93 | | 2,763.69 |
| 01/18/17 | Debit Card Purchase 01/14 07:15p #3365   BRIOCHE BY GUY SAVOY   LAS VEGAS   NV 17016   Restaurant/Bar | 59.43 | | 2,704.26 |
| 01/18/17 | Debit Card Purchase 01/13 02:58a #3365   BLUE APRON ORDER   8882734349   NY 17014   Food & Beverages | 59.94 | | 2,644.32 |
| 01/18/17 | Debit Card Purchase 01/15 02:56a #3365   GRAND LUX CAFE VENETIA LAS VEGAS   NV 17016   Restaurant/Bar | 139.02 | | 2,505.30 |

**Checking** | Continued

January 1 - January 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account ........2498

Page 8 of 9

Checking
Activity
Continued

Interest Checking ........2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/18/17 | Debit Card Purchase 01/16 04:27p #3365 CHOCOLATINE THOUSAND OAKS CA 17017<br>Restaurant/Bar | 144.55 | | 2,360.75 |
| 01/18/17 | Debit Card Purchase 01/16 03:14p #3365 ENTERPRISE RENT A-CAR THOUSAND OAKS CA 17017<br>Auto (rental, service, gas) | 169.31 | | 2,191.44 |
| 01/18/17 | Debit Card Purchase 01/14 01:42a #3365 THE RI LAS VEGAS LAS VEGAS NV 17016<br>Restaurant/Bar | 188.44 | | 2,003.00 |
| 01/18/17 | Debit Card Purchase 01/13 10:15a #3365 TOUCH OF MODERN 4152800175O CA 17014<br>Specialty Retail stores | 308.79 | | 1,694.21 |
| 01/19/17 | Debit PIN Purchase ARCO #83324 SAN BERNARDIHCACI302155 | 10.31 | | 1,683.90 |
| 01/19/17 | Debit PIN Purchase STATEHBROSOM SAN BERNARDIMCACI390954 | 19.59 | | 1,664.31 |
| 01/19/17 | Debit PIN Purchase STATEHBROSOW SAN BERNARDIHCAUI390954 | 21.58 | | 1,642.73 |
| 01/19/17 | Debit Card Purchase 01/16 05:26p #3365 8173 GREAT CUPS AT TW AGOURA CA 17016<br>Misc Personal Services | 27.00 | | 1,615.73 |
| 01/19/17 | Debit Card Purchase 01/17 12:04p #3365 TOUCH OF MODERN 4152800175O CA 17016<br>Specialty Retail stores | 102.43 | | 1,513.30 |
| 01/20/17 | Debit Card Purchase 01/19 02:07a #3365 CHEVRON 0358306 SAN BERNARDIN CA 17016<br>Autos (rental, service, gas) | 16.50 | | 1,496.80 |
| 01/20/17 | Debit Card Purchase 01/19 12:53a #3365 IN-N-OUT BURGER #11 LOS ANGELES CA 17216<br>Restaurant/Bar | 20.39 | | 1,476.41 |
| 01/20/17 | Debit Card Purchase 01/18 03:50p #3365 DIGI'S CAFE TARZANA CA 17019<br>Restaurant/Bar | 88.08 | | 1,388.33 |
| 01/23/17 | Debit PIN Purchase SUPER SVC CENTER CANOGA PARK CAUS00155 | 40.01 | | 1,348.32 |
| 01/23/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAUS00169 | 50.50 | | 1,297.82 |
| 01/23/17 | Cash Withdrawal 01/21 03:21p #3365 Non Citi ATM *EL CAMINO CENTER WOODLAND HILLCAUS0B1 | 103.00 | | 1,194.82 |
| 01/24/17 | Debit PIN Purchase RALPHS 4754 COMMONS CALABASAS CAUS00154 | 30.19 | | 1,164.63 |
| 01/24/17 | Debit Card Purchase 01/20 03:27a #3365 BLUE APRON ORDER 8880784340 NY 17021<br>Food & Beverages | 59.94 | | 1,104.69 |
| 01/25/17 | Cash Withdrawal 06:27p #3365 Non Citi ATM 23465 VENTURA BLVD WOODLAND HILLCAUS00I | 202.50 | | 902.19 |
| 01/26/17 | Debit PIN Purchase DVS/PHARM 03751 5623 Agoura CAUS00158 | 16.08 | | 886.11 |
| 01/26/17 | Debit Card Purchase 01/23 06:51p #3365 STARBUCKS STORE 18860 WOODLAND HILL CA 17020<br>Restaurant/Bar | 8.40 | | 877.71 |
| 01/26/17 | Debit Card Purchase 01/23 04:21p #3365 STARBUCKS STORE 11869 WOODLAND-HILL CA 17025<br>Restaurant/Bar | 14.00 | | 863.71 |
| 01/27/17 | Deposit Teller | | 1,000.00 | 1,863.71 |
| 01/27/17 | Debit PIN Purchase RALPHS 5727 KANAN R AGOURA CAUS00154 | 28.19 | | 1,835.52 |
| 01/27/17 | Debit Card Purchase 01/25 11:36a #3365 TOUCH OF MODERN 4152800175O CA 17205<br>Specialty Retail stores | 56.93 | | 1,778.59 |
| 01/27/17 | Debit Card Purchase 01/25 11:33a #3365 TOUCH OF MODERN 4152800175O CA 17209<br>Specialty Retail stores | 109.23 | | 1,669.36 |

010/R1/04F013
0

**January 1 - January 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account ▮▮▮2498

Page 7 of 9

## Checking    Continued

### Interest Checking    ▮▮▮2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/30/17 | Debit PIN Purchase RITE AID STORE - 5639 AGOURA HILLS CAUS02159 | 7.82 | | 1,661.54 |
| 01/30/17 | Debit PIN Purchase CHEVRON/WHIT-SHERM. INCNORTH HOLLYWOCAUS02155 | 37.95 | | 1,623.59 |
| 01/30/17 | Debit PIN Purchase CD TRADER                    TARZANA      CAUS02157 | 61.91 | | 1,561.68 |
| 01/30/17 | Debit PIN Purchase #06335 ALBERTSONS      CALABASAS    CAUS05154 | 129.50 | | 1,432.18 |
| 01/30/17 | Debit Card Purchase 01/25 07:22p #3365  TOBACCO ROYALE      CALABASAS    CA 17027 Specialty Retail stores | 10.00 | | 1,422.18 |
| 01/30/17 | Cash Withdrawal 04:20p #3365  Non Citi ATM 7214 WHITSETT AVE.   NORTH HOLLYWOCAUS051 | 63.00 | | 1,359.18 |
| 01/30/17 | Cash Withdrawal 01/28 06:41p #3365  STUDIO CITY  CAUS021 Non Citi ATM 12500 VENTURA BLVD | 102.50 | | 1,256.68 |
| 01/30/17 | Check # 4102 | 83.78 | | 1,172.90 |
| 01/30/17 | Check # 558 | 90.00 | | 1,082.90 |
| 01/31/17 | Debit Card Purchase 01/28 12:49a #3365  PICK UP STIX 703 CALAB CALABASAS   CA 17030 Restaurant/Bar | 11.72 | | 1,071.18 |
| 01/31/17 | Debit Card Purchase 01/27 04:44p #3365  BEANSCENE CAFE WINE BA OAK PARK   CA 17028 Restaurant/Bar | 24.68 | | 1,046.50 |
| 01/31/17 | Debit Card Purchase 01/27 10:45p #3365  EDWARDS CALABASAS STDM CALABASAS   CA 17028 Recreational Services | 28.35 | | 1,018.15 |
| 01/31/17 | Debit Card Purchase 01/27 07:13p #3365  FANDANGO.COM         FANDANGO.COM CA 17028 Recreational Services | 49.50 | | 968.65 |
| 01/31/17 | Debit Card Purchase 01/27 03:22a #3365  BLUE APRON ORDER    8882784349 NY 17028 Food & Beverages | 59.94 | | 908.71 |
| 01/31/17 | Debit Card Purchase 01/27 06:52p #3365  SP * BEAUTYHABIT     8187072555  CA 17028 Specialty Retail stores | 226.30 | | 682.41 |
| 01/31/17 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.06 | 682.47 |
| | **Total Subtracted/Added** | 12,838.42 | 8,870.62 | |
| 01/31/17 | Closing Balance | | | 682.47 |

All transaction times and dates reflected are based on Eastern Time.
Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 553 | 01/03 | 90.00 | 557* | 01/10 | 90.00 | 558 | 01/30 | 90.00 | 4102* | 01/30 | 83.78 |

Totaling: $353.78

Number Checks Paid: 4

* indicates gap in check number sequence

CITI 001418

CITI 001419

010R1/04F013
0

Page 8 of 9

**January 1 - January 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account                    2498

## Checking — Continued

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**      2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/17 | Opening Balance | | | 39.66 |
| 01/31/17 | Closing Balance | | | 39.66 |

010R104F013
0

**February 1 - February 28, 2017**
**Citi Priority Account** ____2498

Page 1 of 9

**CITI PRIORITY SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Tax Statements are now available online if you earned $10 or more in interest. Look for the View Tax Documents tab under the Account Management section at citi.com.

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 682.47 | 1,236.66 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$722.13** | **$1,276.32** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.10 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.04** | **$0.10** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001421

February 1 - February 28, 2017
ROBIN C DIMAGGIO
Citi Priority Account        2498

Page 2 of 9

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher balance levels as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and Investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking        2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/01/17 | Opening Balance | | | 682.47 |
| 02/01/17 | Debit PIN Purchase BHUPINDER S MAC    TARZANA    CAUS00155 | 19.50 | | 662.97 |
| 02/01/17 | Debit Card Purchase 01/30 02:03p #3365 CICI S CAFE    TARZANA    CA 17001 Restaurant/Bar | 51.28 | | 611.69 |
| 02/02/17 | Deposit Teller | | 662.59 | 1,274.28 |
| 02/02/17 | Deposit Teller | | 11,000.00 | 12,274.28 |
| 02/02/17 | Debit PIN Purchase SHELL Service Station CALABASAS    CAUS00155 | 7.50 | | 12,266.78 |
| 02/02/17 | Cash Withdrawal 02/02 04:02p Teller | 25.00 | | 12,241.78 |
| 02/02/17 | Debit PIN Purchase EMBASSY LIQUOR    WOODLAND HILLCAUS00194 | 75.02 | | 12,166.76 |
| 02/02/17 | Cash Withdrawal 02/02 04:05p Teller | 1,400.00 | | 10,766.76 |
| 02/02/17 | Cash Withdrawal 02/02 03:55p #3365 Teller | 3,604.24 | | 7,162.52 |
| 02/02/17 | Cash Withdrawal 02/02 03:59p Teller | 3,709.95 | | 3,452.57 |
| 02/02/17 | Debit Card Purchase 01/31 09:56p #3365 LOVEBUG PIZZA LLC    WOODLAND HILL CA 17002 Restaurant/Bar | 33.97 | | 3,418.60 |
| 02/02/17 | Debit Card Purchase 01/30 09:20p #3365 WHITE HARTE PUB    WOODLAND HILL CA 17002 Restaurant/Bar | 41.33 | | 3,377.27 |
| 02/02/17 | Debit Card Purchase 01/31 12:52a #3365 TOUGH OF MODERN    41SQ88U790    DA 17002 Specialty Retail stores. | 91.55 | | 3,285.72 |
| 02/02/17 | Cash Withdrawal 02:11p #3366 Citibank ATM 25500 VNTURA WOLAND HILLS CA | 300.00 | | 2,985.72 |
| 02/02/17 | Check # 555 | 50.00 | | 2,935.72 |

Checking Activity

February 1 - February 28, 2017
ROBIN C DIMAGGIO
Citi Priority Account 2498

Page 3 of 9

**Checking** | Continued

**Checking Activity Continued**

## Interest Checking 2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 02/03/17 | ACH Electronic Debit BARCLAYCARD US CREDITCARD #21400224 | 848.71 | | 2,087.01 |
| 02/03/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAU900106 | 44.00 | | 2,043.01 |
| 02/03/17 | Debit PIN Purchase GELSONS MARKET CALABASAS CAU806184 | 129.26 | | 1,912.75 |
| 02/03/17 | Debit PIN Purchase GELSONS MARKET CALABASAS CAU806154 | 152.62 | | 1,761.13 |
| 02/03/17 | Debit Card Purchase 01/31 01:29p #3365 STARBUCKS STORE 05849 LOS ANGELES CA 17031 Restaurant/Bar | 2.75 | | 1,758.38 |
| 02/03/17 | Debit Card Purchase 02/01 03:25p #3365 COFFEE BEAN STORE TARZANA CA 17093 Restaurant/Bar | 10.29 | | 1,748.09 |
| 02/03/17 | Debit Card Purchase 02/01 04:02p #3365 76 BHUPINDER S MAC TARZANA CA 17009 Auto rental service gas | 26.00 | | 1,722.09 |
| 02/06/17 | Debit PIN Purchase SHELL Service Station WOODLAND HILLCAU80#158 | 17.74 | | 1,704.35 |
| 02/06/17 | Debit PIN Purchase SHELL Service Station WOODLAND HILLDAU800173 | 43.44 | | 1,660.91 |
| 02/06/17 | Cash Withdrawal 02/04 06:08p #3365 THE UPS STORE #1093 26 DALABASAS CAU800179 Non Citi ATM 22300 VENTURA BLVD WOODLAND HILLCAU80621 | 202.25 | | 1,458.66 |
| 02/06/17 | Check # 241 | 90.00 | | 1,368.66 |
| 02/07/17 | Transfer From Checking 05:30p #3365 ONLINE Reference # 003965 | | 200.00 | 1,568.66 |
| 02/07/17 | Debit Card Purchase 02/04 12:32p #3365 NATG ON VENTURA WOODLANDHILLS CA 17037 Restaurant/Bar | 29.09 | | 1,539.57 |
| 02/07/17 | Debit Card Purchase 02/04 12:45p #3365 COFFEE BEAN STORE WOODLAND-HILL CA 17037 Restaurant/Bar | 44.77 | | 1,494.80 |
| 02/07/17 | Debit Card Purchase 02/05 09:39p #3365 EDWARDS DALABASAS STEM CALABASAS CA 17037 Recreational Services | 45.00 | | 1,449.80 |
| 02/07/17 | Debit Card Purchase 02/02 05:05p #3365 YOGIS GRILL WOODLAMD WOODLAND HILL CA 17086 Restaurant/Bar | 52.41 | | 1,397.39 |
| 02/07/17 | Debit Card Purchase 02/03 03:00a #3365 BLUE APRON OHDUR 888276A349 NY 17085 Food & Beverages | 59.94 | | 1,337.45 |
| 02/07/17 | Debit Card Purchase 02/05 10:38p #3365 TOSCANOVA - CALABASAS CALABASAS CA 17037 Restaurant/Bar | 205.95 | | 1,131.50 |
| 02/07/17 | Debit Card Purchase 02/05 03:43a #3365 MANHATTAN BEA CA 17007 PANCHOS RESTAURANT MANHATTAN BEA CA 17007 Restaurant/Bar | 234.06 | | 897.44 |
| 02/07/17 | Debit Card Purchase 02/05 02:23a #3365 MANHATTAN BEA CA 17007 PANCHOS RESTAURANT Specialty Retail Stores | 395.98 | | 501.46 |
| 02/08/17 | Debit Card Purchase Return 02/06 #3365 SEPHORA 614 DALABASAS CA 17099 Misc Personal Services | | 192.49 | 693.95 |
| 02/08/17 | Debit Card Purchase 02/06 03:24p #3365 PARKWAY CLEANERS CALABASAS CA 17036 Misc Personal Services | 70.25 | | 623.70 |
| 02/08/17 | Cash Withdrawal 01:59p #3365 Non Citi ATM 7298 RESEDA BLVD RESEDA CAU80561 | 142.95 | | 480.75 |
| 02/08/17 | Check # 373 | 68.00 | | 412.75 |
| 02/09/17 | Transfer From Checking 07:34p #3365 ONLINE Reference # 000618 | | 150.00 | 562.75 |
| 02/09/17 | Transfer to Checking 11:24a #3365 ONLINE Reference # 000217 | 200.00 | | 362.75 |

CITI 1001422

CITI00434

February 1 - February 28, 2017
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 4 of 9

## Checking    Continued

### Interest Checking    2498

Deposit Teller

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/10/17 | Transfer to Checking 02:31p #3365  ONLINE  Reference # 000880 | 150.00 | | 5,362.75 |
| 02/10/17 | | | 5,000.00 | 5,212.75 |
| 02/13/17 | ACH Electronic Credit  ASCAP  INTWR ROYL | | 136.59 | 5,349.34 |
| 02/13/17 | Fee for International Funds Transfer | 25.00 | | 5,324.34 |
| 02/13/17 | ACH Electronic Debit  Chama  Check Pmt 300000375 | 136.61 | | 5,187.73 |
| 02/13/17 | Debit PIN Purchase  SHELL Service Station  CALABASAS  CAUS08165 | 10.00 | | 5,177.73 |
| 02/13/17 | Debit PIN Purchase  CHEVRON/REGENT PROPERTYWOODLAND HILLCAUS00165 | 15.00 | | 5,162.73 |
| 02/13/17 | Transfer to Bankcard 02/11 03:42p #3365  ONLINE  Reference # 000417 | 23.47 | | 5,139.26 |
| 02/13/17 | Debit PIN Purchase  CHEVRON/REGENT PROPERTYWOODLAND HILLCAUS00165 | 23.50 | | 5,115.76 |
| 02/13/17 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS06154 | 31.66 | | 5,084.10 |
| 02/13/17 | Debit PIN Purchase  CHEVRON/GAW VENTURES INCALABASAS  CAUS00165 | 39.40 | | 5,044.70 |
| 02/13/17 | Debit PIN Purchase  CVS/PHARM 09701-0622  Agoura  CAUS06158 | 44.02 | | 5,000.68 |
| 02/13/17 | Debit PIN Purchase  GELSONS MARKET  CALABASAR  CAUS06154 | 64.61 | | 4,996.07 |
| 02/13/17 | Transfer to Bankcard 02/11 03:43p #3365  ONLINE  Reference # 000419 | 180.00 | | 4,756.07 |
| 02/13/17 | Outgoing Int'l Wire Transfer  CBOL WIRE TO MLLE CONS VALERIE #FRXFT10600X | 651.12 | | 4,104.95 |
| 02/13/17 | Debit Card Purchase 02/09 07:48p #3365  SO TOBACCO HOUSE  LOS ANGELES  CA 17041  Food & Beverages | 6.00 | | 4,098.95 |
| 02/13/17 | Debit Card Purchase 02/09 02:54p #3365  DOUGHNUT HOUSE DO  LOS ANGELES  CA 17041  Food & Beverages | 9.75 | | 4,089.20 |
| 02/13/17 | Debit Card Purchase 02/09 06:36p #3365  FANDANGO  FANDANGO.COM  CA 17041  Recreational Services | 49.50 | | 4,039.70 |
| 02/13/17 | Cash Withdrawal 01:16p #3365  Citibank ATM 20000 VATURA  WOLAND HILLS  CA | 400.00 | | 3,639.70 |
| 02/13/17 | Debit Card Purchase 02/10 02:30p #3365  CLEMENTINE ENSLEY  LOS ANGELES  CA 17041  Restaurant/Bar | 25.87 | | 3,613.83 |
| 02/14/17 | Debit Card Purchase 02/10 12:46p #3365  STARBUCKS STORE 11603 WOODLAND HILL CA 17044  Restaurant/Bar | 27.05 | | 3,586.78 |
| 02/14/17 | Debit Card Purchase 02/11 01:29a #3365  HOLLYWOOD 571466  CARSON  CA 17044  Specialty Retail stores | 27.68 | | 3,559.10 |
| 02/14/17 | Debit Card Purchase 02/10 08:15p #3365  FOUR SEASONS W LAKE FB  WESTLAKE VILL CA 17044  Restaurant/Bar | 35.45 | | 3,523.65 |
| 02/14/17 | Debit Card Purchase 02/11 10:40p #3365  PHO SO 1 RESTAURANT  RESEDA  CA 17044  Restaurant/Bar | 48.35 | | 3,475.30 |
| 02/14/17 | Debit Card Purchase 02/11 02:26p #3365  LOVES PETS  AGOURA HILL  CA 17044  Specialty Retail stores | 57.59 | | 3,417.71 |
| 02/14/17 | Debit Card Purchase 02/11 02:37p #3365  ITALIA DELI & BAKE  AGOURA HILLS  CA 17044  Restaurant/Bar | 61.49 | | 3,356.22 |
| 02/14/17 | Debit Card Purchase 02/12 11:04a #3365  TOUCH OF MODERN  4152300750  CA 17044  Specialty Retail stores | 87.18 | | 3,269.04 |
| 02/14/17 | Debit Card Purchase 02/11 03:58a #3365  TOUCH OF MODERN  4152300750  CA 17044  Specialty Retail stores | 165.03 | | 3,104.01 |