February 1 - February 28, 2017
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 5 of 9

## Checking    Continued

Interest Checking    2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/14/17 | Debit Card Purchase 02/10 08.01p #3365<br>FOR SEASONS WLAKE SPA WESTLAKE VILL CA 17094<br>Misc Personal Services | 265.37 | | 2,836.64 |
| 02/14/17 | Check # 374 | 175.00 | | 2,663.64 |
| 03/15/17 | Transfer to Bankicard 02/14 11.08p #3365   ONLINE   Reference # 004198 | 252.58 | | 2,411.06 |
| 03/15/17 | Debit Card Purchase 02/13 12:41p #3365   COFFEE BEAN STORE   WOODLAND HILL CA 17045 | 23.05 | | 2,388.01 |
| 02/15/17 | Debit Card Purchase 02/13 08:47p #3365   SUBWAY   00011176 DALABASAG   CA 17045<br>Restaurant/Bar | 23.26 | | 2,364.75 |
| 02/15/17 | Debit Card Purchase 02/13 08:09p #3365   ITALIA DELI & BAKE   AGOURA HILLS CA 17045<br>Restaurant/Bar | 23.91 | | 2,340.84 |
| 02/15/17 | Debit Card Purchase 02/13 11:04p #3365   CITY OF LA DOT PVB PMP 866-661 37143   CA 17045<br>Specialty Retail Items | 60.00 | | 2,280.84 |
| 02/16/17 | Transfer to Bankicard 08:21p #3365   ONLINE   Reimmwyn v 000578 | 66.78 | | 2,214.06 |
| 02/17/17 | Debit PIN Purchase   SHELL Service Station DALABASAG   DAU5/03/155 | 20.00 | | 2,194.06 |
| 02/17/17 | Debit PIN Purchase   RITE AID STORE   6529 AGOURA HILLS DAU8001159 | 76.20 | | 2,117.86 |
| 02/17/17 | Debit PIN Purchase   GELSON'S MARKET   CALABASAS   CAUSI00164 | 147.08 | | 1,970.78 |
| 02/17/17 | Debit Card Purchase 02/14 05:35p #3365   TACO BELL 30716301   WOODLAND HILL CA 17747<br>Restaurant/Bar | 14.31 | | 1,956.47 |
| 02/21/17 | Deposit   Teller | | 1,000.00 | 2,956.47 |
| 02/21/17 | Debit PIN Purchase   RITE AID STORE   6639 AGOURA HILLS CAUS00216B | 8.69 | | 2,947.78 |
| 02/21/17 | Debit PIN Purchase   SHELL Service Station CALABASAS   UUUS00156 | 29.00 | | 2,918.78 |
| 02/21/17 | Debit PIN Purchase   SHELL Service Station CALABASAS   CAUSI00155 | 36.30 | | 2,882.48 |
| 02/21/17 | Debit PIN Purchase   SHELL Servini Station CALABASAS   CAUSI00155 | 45.00 | | 2,837.48 |
| 02/21/17 | Debit PIN Purchase   99030S ALBERTSONS   CALABASAS   CAU520154 | 61.30 | | 2,776.18 |
| 02/21/17 | Debit PIN Purchase   MALIBU LIQUOR & CIGAR CALABASAS   CAUE00159 | 125.00 | | 2,651.18 |
| 02/21/17 | Debit PIN Purchase   MALIBU LIQUOR & CIGAR CALABASAS   CAUS00159 | 125.76 | | 2,525.42 |
| 02/21/17 | Debit PIN Purchase   COSTCO WHSE 4911*   WESTLAKE VILLCAU502153 | 306.96 | | 2,218.46 |
| 02/21/17 | Cash Withdrawal 02/18 05:17p #3365   Non Citi ATM AGOURA HILL33B   AGOURA   CAUSI001 | 203.00 | | 2,015.46 |
| 02/22/17 | Debit PIN Purchase   RALPHS   5727 KANAN R AGOURA   DAU520154 | 32.06 | | 1,983.40 |
| 02/22/17 | Debit Card Purchase 02/17 04:03p #3365   TARZANA PLAZA PHARMACY TARZANA   CA 17001<br>Food & Beverages | 3.50 | | 1,979.90 |
| 02/22/17 | Debit Card Purchase 02/18 07:06p #3365   BURGER KING #3300 007 AGDUR6-   CA 17047<br>Restaurant/Bar | 29.70 | | 1,950.20 |
| 02/22/17 | Debit Card Purchase 02/17 02:31p #3365   HAYS CM VENTURA   WOODLANDHILLS CA 17043<br>Restaurant/Bar | 34.53 | | 1,915.67 |
| 02/22/17 | Debit Card Purchase 02/19 11:59p #3365   TOUCH OF MODERN   4193300750  CA 17043<br>Specialty Retail Items | 182.45 | | 1,733.22 |
| 02/23/17 | Transfer From Checking 08:36p #3365   ONLINE   Reference # 082798 | | 300.00 | 2,033.22 |

CITI(0)1423

February 1 - February 28, 2017
ROBIN C DIMAGGIO
Citi Priority Account ...2498

Page 6 of 9

## Checking — Continued

**Checking Activity Continued**

### Interest Checking ...2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/23/17 | Debit Card Purchase 02/21 03:02p #3365 TIC TOC CLEANERS REGURA HILLS CA 17593 Misc Personal Services | 28.50 | | 2,004.72 |
| 02/23/17 | Debit Card Purchase 02/20 09:07p #3365 SAGEBRUSH CANTINA CALABASAS CA 17061 Restaurant/Bar | 31.00 | | 1,973.72 |
| 02/23/17 | Debit Card Purchase 02/20 09:06p #3365 SAGEBRUSH CANTINA CALABASAS CA 17061 Restaurant/Bar | 47.25 | | 1,926.47 |
| 02/23/17 | Debit Card Purchase 02/20 04:06p #3365 HUGOS AGOURA HILLS AGOURA HILLS CA 17060 Restaurant/Bar | 54.49 | | 1,871.98 |
| 02/23/17 | Debit Card Purchase 02/20 08:36p #3365 TOBACCO ROYALE CALABASAS CA 17055 Specialty Retail stores | 73.50 | | 1,798.48 |
| 02/23/17 | Debit Card Purchase 02/20 08:14p #3365 CANYON MEDICAL CENT Newbury Park CA 17053 Medical Services | 95.00 | | 1,703.48 |
| 02/24/17 | Deposit Teller | | 670.94 | 2,374.42 |
| 02/24/17 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 436855783 | 89.00 | | 2,285.42 |
| 02/24/17 | ACH Electronic Debit BARCLAYCARD US CREDITCARD 436845926 | 268.79 | | 2,016.63 |
| 02/24/17 | Debit Card Purchase 02/21 03:15p #3365 TOBACCO ROYALE CALABASAS CA 17054 Specialty Retail stores | 13.00 | | 2,003.63 |
| 02/24/17 | Debit Card Purchase 02/22 04:01p #3365 COFFEE BEAN STORE CALABASAS CA 17054 Restaurant/Bar | 22.61 | | 1,981.02 |
| 02/24/17 | Debit Card Purchase 02/22 03:42p #3365 BOBBYS COFFEE SHOP WOODLAND HILL CA 17054 Restaurant/Bar | 39.33 | | 1,941.69 |
| 02/24/17 | Debit Card Purchase 02/21 10:35a #3365 AAA CA MEMBER PAYMENT 0877406277 CA 17054 Membership & organizations | 163.00 | | 1,778.69 |
| 02/24/17 | Debit Card Purchase 02/22 04:56p #3365 TMOBILEPOSTPAID IVR 8004937-9997 WA 17054 Phones, Cable & Utilities | 212.66 | | 1,566.03 |
| 02/24/17 | Check # 6666 | 211.40 | | 1,354.63 |
| 02/27/17 | Deposit Teller | | 1,000.00 | 2,354.63 |
| 02/27/17 | Debit PIN Purchase 7-ELEVEN AGOURA HILLS CAUS06155 | 10.12 | | 2,344.51 |
| 02/27/17 | Debit PIN Purchase KG JEWELERS AGOURA HILLS CAUS06158 | 25.00 | | 2,319.51 |
| 02/27/17 | Debit PIN Purchase RITE AID STORE- 5924 AGOURA HILLS CAUS02150 | 26.28 | | 2,293.23 |
| 02/27/17 | Debit PIN Purchase DELKING INC AGOURA HILLS CAUS03145 | 30.00 | | 2,263.23 |
| 02/27/17 | Debit PIN Purchase THE HOME DEPOT #1070 WEST HILLS CAUS06102 | 49.17 | | 2,214.06 |
| 02/27/17 | Debit PIN Purchase T MOBILE #5501 AGOURA HILLS CAUS03148 | 90.25 | | 2,123.81 |
| 02/27/17 | Debit PIN Purchase HOMEGOODS 22940 VICTOR WOODLAND HILLCAUS00150 | 156.00 | | 1,967.81 |
| 02/27/17 | Debit PIN Purchase REBOUND STORES INC WOODLAND HILLCAUS06157 | 282.51 | | 1,685.30 |
| 02/27/17 | Debit Card Purchase 02/25 07:50p #3365 COFFEE BEAN STORE MALIBU CA 17055 Restaurant/Bar | 9.68 | | 1,675.62 |
| 02/27/17 | Debit Card Purchase 02/23 05:37p #3365 GOOD STUFF BURGERS LOS ANGELES CA 17055 Restaurant/Bar | 26.25 | | 1,649.37 |
| 02/27/17 | Debit Card Purchase 02/22 04:30p #3365 DAISY DUKES CALABASAS CA 17055 Specialty Retail stores | 163.45 | | 1,485.92 |

CITI 001426

010/R1/04F013
0

**February 1 - February 28, 2017**
ROBIN C DIMAGGIO
Citi Priority Account    2498

Page 7 of 9

## Checking    Continued

### Interest Checking    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/27/17 | Check # 646 | 165.00 | | 1,320.92 |
| 02/28/17 | Deposit Teller | | 473.00 | 1,793.92 |
| 02/28/17 | ACH Electronic Debit SHELL PAYMENT CHECK PYMT 0000000645 | 50.00 | | 1,743.92 |
| 02/28/17 | Debit PIN Purchase SHELL Service Station AGOURA CAUS05155 | 5.34 | | 1,738.58 |
| 02/28/17 | Debit PIN Purchase CVS/PHARM 09751-5623 Agoura CAUS05159 | 11.57 | | 1,727.01 |
| 02/28/17 | Debit PIN Purchase SHELL Service Station THOUSAND OAKSCAUS00155 | 36.00 | | 1,691.01 |
| 02/28/17 | Debit PIN Purchase SHELL Service Station AGOURA CAUS00155 | 43.10 | | 1,647.91 |
| 02/28/17 | Debit Card Purchase 02/24 02:23p #3365 STARBUCKS STORE 05549 LOS ANGELES CA 17058 Restaurant/Bar | 2.95 | | 1,644.96 |
| 02/28/17 | Debit Card Purchase 02/24 01:28p #3365 COFFEE BEAN STORE TARZANA CA 17056 Restaurant/Bar | 8.36 | | 1,636.60 |
| 02/28/17 | Debit Card Purchase 02/23 07:43p #3365 MALIBU KITCHEN MALIBU CA 17056 Restaurant/Bar | 42.93 | | 1,593.67 |
| 02/28/17 | Debit Card Purchase 02/25 02:21p #3365 SUBWAY 00011106 CALABASAS CA 17058 Restaurant/Bar | 55.81 | | 1,537.86 |
| 02/28/17 | Debit Card Purchase 02/24 11:25p #3365 FRESH BROTHERS THOUS THOUSAND OAKS CA 17056 Restaurant/Bar | 59.96 | | 1,477.90 |
| 02/28/17 | Debit Card Purchase 02/24 07:11p #3365 FANDANGO.COM 866-857-5191 CA 17056 Recreational Services | 70.00 | | 1,407.90 |
| 02/28/17 | Debit Card Purchase 02/25 06:31p #3365 PHO SO 1 WEST HILLS WEST HILLS CA 17058 Restaurant/Bar | 71.28 | | 1,336.62 |
| 02/28/17 | Check # 644 | 100.00 | | 1,236.62 |
| 02/28/17 | Interest for 28 days, Annual Percentage Yield Earned 0.03% | | 0.04 | 1,236.66 |
| 02/28/17 | Total Subtracted/Added | 20,231.46 | 20,785.65 | |
| 02/28/17 | Closing Balance | | | 1,236.66 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 02/06 | 90.00 | 373* | 02/08 | 68.00 | 374 | 02/14 | 175.00 | 555* | 02/02 | 50.00 |
| 644* | 02/28 | 100.00 | 646* | 02/27 | 165.00 | 6686* | 02/24 | 211.40 | | | |

\* indicates gap in check number sequence    Number Checks Paid: 7    Totaling: $859.40

CITI 001427

010R/04F013 0

CITI 001428

**February 1 - February 28, 2017**
ROBIN C DIMAGGIO
Citi Priority Account ▮▮2498

Page 8 of 9

## Checking    Continued

ThankYou®
Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** ▮▮2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/01/17 | Opening Balance | | | 39.66 |
| 02/28/17 | Closing Balance | | | 39.66 |

010/R1/04F013
0

**March 1 - March 31, 2017**
**Citi Priority Account** 2498                    Page 1 of 7

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Currently the "Account Errors and Adjustments" section of the Client Manual states that we may elect not to make an adjustment to your account to correct a deposit error which you or a third party cause if the adjustment is less than $5.00. **Effective immediately** the event of a deposit discrepancy, Citi will either research the error and adjust accordingly or alternatively, credit your account for the full amount of the discrepancy without investigation. Please refer to your Client Manual for more information.

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,236.66 | 1,774.11 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$1,276.32** | **$1,813.77** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.03 | 0.13 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.03** | **$0.13** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citi Priority**

Please note that Uniform Transfers to Minors Accounts (UTMA), also known as Custodial accounts, will not be charged a monthly service fee for money market accounts when the beneficiary is younger than 18 years of age and the UTMA is the sole account in a Basic Banking Package or Citibank(r) Account Package. An UTMA with a beneficiary 18 years of age or older, or in any other account or package type regardless of age, will be subject to the terms and conditions of their package, including fees and minimum balance requirements for fee waivers.

CITI 001430

March 1 - March 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account
2498

Page 2 of 7

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,900-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking      2498

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 03/01/17 | Opening Balance | | | | 1,236.66 |
| 03/01/17 | Deposit Teller | | | 468.00 | 1,704.66 |
| 03/01/17 | Deposit Teller | | | 1,000.00 | 2,704.66 |
| 03/01/17 | Debit PIN Purchase SHELL Service Station WOODLAND HILLCAU808166 | | 9.49 | | 2,695.17 |
| 03/01/17 | Debit PIN Purchase SHELL Service Station WOODLAND HILLCAU500166 | | 44.37 | | 2,650.80 |
| 03/01/17 | Transfer to Bankcard 09:55p #3365  ONLINE      Reference # 003586 | | 530.19 | | 2,120.61 |
| 03/01/17 | Debit Card Purchase 02/25 01:29a #3365  UHC      THOUSAND OAKS CA 17069 | | 8.44 | | 2,112.17 |
| 03/01/17 | Debit Card Purchase 02/25 02:10p #3365  TOBACCO ROYALE      CALABASAS  CA 1 Yossi Specialty Retail store | | 13.00 | | 2,099.17 |
| 03/01/17 | Debit Card Purchase 02/25 01:50a #3365  UHC      THOUSAND OAKS CA 17069 | | 16.48 | | 2,082.69 |
| 03/01/17 | Debit Card Purchase 02/27 05:57p #3365  BOBBYS COFFEE SHOP  WOODLAND HILL/CA 17068 | | 30.69 | | 2,052.00 |
| 03/01/17 | Debit Card Purchase 02/26 09:15p #3365  LOVEBUG PIZZA LLC  WOODLAND HILL/CA 17069 | | 56.55 | | 1,995.45 |
| 03/01/17 | Check # 377 | | 40.00 | | 1,955.45 |
| 03/02/17 | Debit PIN Purchase GHIRARDELLI      SOUTH SAN FRACIAU808159 | | 7.24 | | 1,948.21 |
| 03/02/17 | Debit PIN Purchase SHELL Service Station CALABASAS  CAU808155 | | 55.01 | | 1,893.20 |
| 03/02/17 | Debit Card Purchase 02/28 06:24a #3365  JACK IN THE BOX 23 QPS CALABASAS  CA 17069 Restaurant/Bar | | 16.92 | | 1,876.28 |

CITI00143

**March 1 - March 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account ...2498

## Checking — Continued

### Interest Checking ...2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| | | | | 1,854.55 |
| 03/02/17 | Debit Card Purchase 02/28 04:33p #3365 LOVES PETS AGOURA HILL CA 17061 Specialty Retail stores | 29.73 | | 1,824.82 |
| 03/02/17 | Debit Card Purchase 02/28 04:30p #3365 ITALIA DELI & BAKE AGOURA HILLS CA 17061 Restaurant/Bar | 28.46 | | 1,626.09 |
| 03/02/17 | Debit Card Purchase 02/27 11:09p #3365 TOUCH OF MODERN 4152007790 CA 17061 Specialty Retail stores | 69.80 | | 1,756.29 |
| 03/02/17 | Debit Card Purchase 02/28 11:56a #3365 TOUCH OF MODERN 4152007790 CA 17061 Specialty Retail stores | 113.29 | | 1,643.00 |
| 03/03/17 | Debit PIN Purchase CHEVRON/GGW VENTURES #GA,ABASAE CA17020165 | 25.01 | | 1,617.99 |
| 03/03/17 | Debit PIN Purchase THE UPS STORE #1591 26 CALABASAS CALI5021101 | 100.00 | | 1,517.99 |
| 03/03/17 | Debit Card Purchase 02/28 07:52p #3365 TACO BELL #016039 WOODLAND HILL CA 17061 Restaurant/Bar | 7.48 | | 1,510.51 |
| 03/03/17 | Debit Card Purchase 02/26 05:41p #3365 SCHROEDER AND SCHROEDE AGOURA HILLS CA 17061 Medical Services | 45.00 | | 1,465.51 |
| 03/03/17 | Debit Card Purchase 02/28 02:18p #3365 HEALTH NUT WOODLAND HILL CA 17061 Restaurant/Bar | 49.47 | | 1,416.04 |
| 03/03/17 | Debit Card Purchase 03/01 01:20p #3365 J.E.AL VINEYARDS HOLLISTER CA 17061 Food & Beverages | 80.44 | | 1,335.60 |
| 03/06/17 | Debit PIN Purchase BEDBATH&BEYOND# 121 SOUTHOUSAND OAKSCALI501107 | 15.48 | | 1,320.12 |
| 03/06/17 | Debit PIN Purchase SHELL Service Station AGOURA CALI500165 | 20.30 | | 1,299.82 |
| 03/06/17 | Debit Card Purchase 03/02 10:31p #3365 CNN BURBANK ST14192 BURBANK CA 17062 Specialty Retail stores | 10.02 | | 1,289.80 |
| 03/06/17 | Debit Card Purchase 03/02 07:44p #3365 SANKAKU T3 SAN FRANCISCO CA 17062 Restaurant/Bar | 19.58 | | 1,270.22 |
| 03/06/17 | Debit Card Purchase 03/01 05:02p #3365 MCDONALE'S F3997 AGOURA HILLS CA 17062 Restaurant/Bar | 21.50 | | 1,248.72 |
| 03/06/17 | Debit Card Purchase 03/01 01:28p #3365 UNITED 01623801350411 880-932-2732 TX 17063 Airlines & Airports | 25.00 | | 1,223.72 |
| 03/06/17 | Debit Card Purchase 03/01 01:27p #3365 UNITED 01628012250722 800-932-2732 TX 17062 Airlines & Airports | 32.00 | | 1,191.72 |
| 03/06/17 | Debit Card Purchase 03/02 11:40a #3365 BURBANK AIRPORT FOOD A BURBANK: CA 17062 Restaurant/Bar | 34.18 | | 1,157.54 |
| 03/06/17 | Debit Card Purchase 03/01 #3365 UNITED 016280013a8711 800-932-2732 TX 17062 Airlines & Airports | 35.00 | | 1,122.54 |
| 03/06/17 | Debit Card Purchase 03/01 11:28p #3365 THAI CHABA WOODLAND HILL CA 17062 Restaurant/Bar | 50.81 | | 1,071.73 |
| 03/06/17 | Debit Card Purchase 03/01 #3365 UNITED 01162001351422 800-932-2732 TX 17062 Airlines & Airports | 55.00 | | 1,016.73 |
| 03/07/17 | Transfer From Checking 07-58p #3365 ONLINE Reference # 001197 | | 200.00 | 1,216.73 |
| 03/07/17 | Debit Card Purchase 03/03 02:31p #3365 STARBUCKS STORE 06849 LOS ANGELES CA 17062 Restaurant/Bar | 2.75 | | 1,213.98 |
| 03/07/17 | Debit Card Purchase 03/04 07:29p #3365 YOUS GRILL WOODLAND WOODLAND HILL CA 17062 Restaurant/Bar | 19.83 | | 1,194.15 |

CITI001432

March 1 - March 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account
2496

Page 4 of 7

## Checking | Continued

### Interest Checking 2496

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/07/17 | Debit Card Purchase 03/02 10:36p #3365  BOB HOPE AIRPORT  BURBANK  CA 17063  Specialty Retail stores | 32.00 | | 1,162.15 |
| 03/07/17 | Debit Card Purchase 03/03 02:14p #3365  BEVERLY GLEN DELI  LOS ANGELES  CA 17063  Restaurant/Bar | 35.07 | | 1,127.08 |
| 03/07/17 | Debit Card Purchase 03/03 06:32p #3365  TIC TOC CLEANERS  AGOURA HILLS  CA 17063  Misc Personal Services | 44.00 | | 1,083.08 |
| 03/07/17 | Debit Card Purchase 03/03 12:58p #3365  NATS ON VENTURA  WOODLANDHILLS  CA 17063  Restaurant/Bar | 46.43 | | 1,036.65 |
| 03/07/17 | Debit Card Purchase 03/02 11:22a #3365  UNITED 0162082304 763 805-805-2732 TX 17063  Airlines & Airports | 75.00 | | 961.65 |
| 03/07/17 | Debit Card Purchase 03/05 12:56p #3365  TOUCH OF MODERN  4192007790  CA 17063  Specialty Retail stores | 85.03 | | 876.62 |
| 03/07/17 | Cash Withdrawal 08:27p #3365 ATM 22606 VENTURA  WOODLAND HILLCAL/6001 | 300.00 | | 576.62 |
| 03/08/17 | Debit PIN Purchase CHEVRON/GAW VENTURES INCALABASAE  CAUS00155 | 21.27 | | 555.35 |
| 03/08/17 | Debit Card Purchase 03/05 02:38p #3365  STARBUCKE STORE 06394 WOODLAND HILL CA 17069  Restaurant/Bar | 11.15 | | 544.20 |
| 03/08/17 | Debit Card Purchase 03/05 09:58p #3365  SAGEBRUSH CANTINA  CALABASAS  CA 17069  Restaurant/Bar | 30.07 | | 514.13 |
| 03/09/17 | Deposit Teller | | 6.01 | 520.14 |
| 03/09/17 | Deposit Teller | | 500.00 | 1,020.14 |
| 03/09/17 | Debit PIN Purchase #WELS ALBERTSONS  CALABASAS  CAUS06194 | 31.95 | | 988.19 |
| 03/09/17 | Debit PIN Purchase CVS/PHARM 09813-23357 Woodland HillCAUS06159 | 122.22 | | 865.97 |
| 03/09/17 | Debit PIN Purchase TJMAXX # N RANCH GATE THOUSAND OAKSCAUS06194 | 245.97 | | 620.00 |
| 03/10/17 | ACH Electronic Debit  Charter  Check Pmt  0000000947 | 136.95 | | 483.05 |
| 03/13/17 | Debit Card Purchase 03/09 04:53p #3365  ITALIA DELI & BAKE  AGOURA HILLS CA 17069  Restaurant/Bar | 21.48 | | 461.57 |
| 03/14/17 | Debit Card Purchase Return 02/10 #3365  UNITED 0160001389722 800-932-2732 TX 17070  Airlines & Airports | | 32.00 | 493.57 |
| 03/14/17 | Debit Card Purchase 03/09 03:41p #3365  TOBACCO HOYALE  CALABASAS  CA 17070  Specialty Retail stores | 27.99 | | 465.58 |
| 03/14/17 | Debit Card Purchase 03/12 06:14p #3365  TOUCH OF MODERN  4192007790  CA 17072  Specialty Retail stores | 54.36 | | 411.22 |
| 03/17/17 | Debit Card Purchase 03/15 01:13p #3365  TOUCH OF MODERN  4192007790  CA 17075  Specialty Retail stores | 74.15 | | 337.07 |
| 03/20/17 | Debit Card Purchase 03/16 12:26p #3365  TOUCH OF MODERN  4192007790  CA 17076  Specialty Retail stores | 70.88 | | 266.19 |
| 03/22/17 | Debit Card Purchase 03/19 09:53p #3365  TOUCH OF MODERN  4192007790  CA 17080  Specialty Retail stores | 43.88 | | 222.31 |
| 03/27/17 | Deposit Teller | | 8,000.00 | 8,222.31 |
| 03/27/17 | Cash Withdrawal 03/27 01:25p #3365 Teller | 300.00 | | 7,922.31 |
| 03/27/17 | Debit Card Purchase 03/22 08:49p #3365  TOUCH OF MODERN  4192007790  CA 17083  Specialty Retail stores | 24.03 | | 7,898.28 |

CITI001433

010R10450F013
0

CITI 001434

**March 1 - March 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account          2498

## Checking    Continued

### Checking Activity Continued

**Interest Checking    2498**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/28/17 | Cash Withdrawal 03/28 01:30p #3365  Teller | 220.00 | | 7,678.28 |
| 03/28/17 | Transfer to Bankcard 06:28p #3365  ONLINE                    Reference # 001685 | 5,000.00 | | 2,678.28 |
| 03/29/17 | Debit Card Purchase 03/27 04:07p #3365  TMOBILE*POSTPAID IVR  800-937-8997  WA 17087  Phones, Cable & Utilities | 195.83 | | 2,482.45 |
| 03/29/17 | Debit Card Purchase 03/28 01:08a #3365  TOSCANOVA - CALABASAS  CALABASAS    CA 17087  Restaurant/Bar | 214.66 | | 2,267.79 |
| 03/30/17 | Debit PIN Purchase  7-ELEVEN           SEPULVEDA    CAUS05155 | 9.05 | | 2,258.74 |
| 03/30/17 | Transfer to Bankcard 11:53a #3365  ONLINE                    Reference # 002824 | 164.98 | | 2,093.76 |
| 03/30/17 | Debit Card Purchase 03/27 05:56p #3365  FOUR SEASONS WLAKE FB  WESTLAKE VILL CA 17088  Restaurant/Bar | 16.14 | | 2,077.62 |
| 03/30/17 | Debit Card Purchase 03/27 04:53p #3365  FOUR SEASONS WLAKE FB  WESTLAKE VILL CA 17088  Restaurant/Bar | 53.99 | | 2,023.63 |
| 03/30/17 | Debit Card Purchase 03/28 03:31p #3365  CHOCOLATINE           THOUSAND OAKS CA 17088  Restaurant/Bar | 91.55 | | 1,932.08 |
| 03/31/17 | Debit PIN Purchase  RITE AID STORE - 6327  CALABASAS    CAUS02159 | 15.96 | | 1,916.12 |
| 03/31/17 | Debit Card Purchase 03/29 12:26p #3365  COFFEE BEAN STORE     WESTLAKE VILL CA 17089  Restaurant/Bar | 12.43 | | 1,903.69 |
| 03/31/17 | Debit Card Purchase 03/29 12:23p #3365  TOUCH OF MODERN       4152300750    CA 17089  Specialty Retail stores | 129.61 | | 1,774.08 |
| 03/31/17 | Interest for 31 days.  Annual Percentage Yield Earned 0.03% | | 0.03 | 1,774.11 |
| | Total Subtracted/Added | 9,668.59 | 10,206.04 | |
| 03/31/17 | Closing Balance | | | 1,774.11 |

*All transaction times and dates reflected are based on Eastern Time.*

*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

CITI 001435

010R\04F013 0

Page 6 of 7

**March 1 - March 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account  2498



## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** 2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 03/01/17 | Opening Balance | | | 39.66 |
| 03/31/17 | Closing Balance | | | 39.66 |

010R104F013
0

**April 1 - April 30, 2017**
**Citi Priority Account**

2498

Page 1 of 10

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Effective Immediately, for clients living outside of the United States, if for any reason we close your account you may be asked to return wire transfer instructions to receive your funds.

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,774.11 | 2,602.66 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$1,813.77** | **$2,642.32** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.07 | 0.20 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.07** | **$0.20** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001437

Case 1:17-ap-01099-VK    Doc 50-3    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit GGG pt. 2    Page 12 of 150

April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account          2498

Page 2 of 10

# Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of April in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

# Checking

**Interest Checking**          490

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/17 | Opening Balance | | | 1,774.11 |
| 04/03/17 | Transfer From Checking 07:24p #3365  ONLINE  Reference # 001170 | | 100.00 | 1,874.11 |
| 04/03/17 | Deposit Teller | | 1,540.00 | 3,414.11 |
| 04/03/17 | ACH Electronic Debit  SWELL PAYMENT  CHECK PYMT 00000000243 | 100.00 | | 3,314.11 |
| 04/03/17 | Debit PIN Purchase  RITE AID STORE - 5528 AGOURA HILLS CAUS02159 | 27.07 | | 3,287.04 |
| 04/03/17 | Debit PIN Purchase  Brewfonfeatures 28767 AGALABASAS  CAUB02154 | 39.45 | | 3,247.59 |
| 04/03/17 | Debit PIN Purchase  RALPHS21940 VENTURA BLWOODLAND HILLCAUS900188 | 65.01 | | 3,182.58 |
| 04/03/17 | Debit PIN Purchase  RITE AID STORE - 5028 AGOURA HILLS CAUS02159 | 67.84 | | 3,114.74 |
| 04/03/17 | Debit PIN Purchase  CVS/PHARM 08731---9823 Agoura  CAUS02169 | 138.17 | | 2,976.57 |
| 04/03/17 | Debit PIN Purchase  TJ MAXX # N RANCH GATE THOUSAND OAKSCAUSB158W | 323.88 | | 2,652.69 |
| 04/03/17 | Cash Withdrawal 04/03 02:39p #3365  Teller | 1,525.00 | | 1,127.69 |
| 04/03/17 | Debit Card Purchase 03/30 01:26p #3365  FANDANGO.COM  FANDANGO.COM  CA 17060 Recreational Services | 49.50 | | 1,078.19 |
| 04/03/17 | Debit Card Purchase 03/31 12:07a #3365  TOSCANOVA - CALABASAS CALABASAS  CA 17080 Restaurant/Bar | 54.38 | | 1,023.81 |
| 04/03/17 | Debit Card Purchase 03/27 #3365  FOUR SEASONS WLAKE SPA WESTLAKE VILL CA 17050 Misc Personal Services | 94.07 | | 929.74 |
| 04/04/17 | Transfer From Checking 12:00p #3365  ONLINE  Reference # 001560 | | 100.00 | 1,029.74 |
| 04/04/17 | ACH Electronic Debit  Chase  Check Pmt 0000000344 | 136.95 | | 892.79 |

April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account

2498

Page 3 of 10

CITI 001439

## Checking    Continued

### Interest Checking    2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|------------------:|-------------:|--------:|
| 04/04/17 | Debit Card Purchase 04/01 05:21p #3365  STARBUCKS STORE 09081 09081 CALABASAS  CA 17093 Restaurant/Bar | 5.05 | | 687.74 |
| 04/04/17 | Debit Card Purchase 04/01 04:10p #3365  BHARKYS WOODFIRED MEX  CALABASAS  CA 17093 Restaurant/Bar | 20.06 | | 667.68 |
| 04/04/17 | Debit Card Purchase 04/02 03:02p #3365  JAMBA JUICE 1519 09BR  WOODLAND HILL CA 17093 Restaurant/Bar | 27.34 | | 640.34 |
| 04/04/17 | Debit Card Purchase 03/31 11:10p #3365  THAI CHABIA  WOODLAND HILL CA 17093 Restaurant/Bar | 46.19 | | 794.15 |
| 04/05/17 | ACH Electronic Debit  SOCALIGAS  AND PYMT  660000000003 | 40.00 | | 754.15 |
| 04/05/17 | Debit Card Purchase 04/02 05:53p #3365  RAD ASS TACOS  THOUSAND OAKS CA 17094 Restaurant/Bar | 32.54 | | 721.61 |
| 04/05/17 | Debit Card Purchase 04/03 02:09p #3365  CHOCOLATINE  THOUSAND OAKS CA 17094 Restaurant/Bar | 52.30 | | 669.31 |
| 04/06/17 | Deposit  Teller | | 7,000.00 | 7,669.31 |
| 04/06/17 | Debit PIN Purchase  ARCO #42888  THOUSAND OAKSCAUS00150 | 7.36 | | 7,661.95 |
| 04/06/17 | Debit PIN Purchase  ARCO #42888  THOUSAND OAKSCAUS00150 | 22.85 | | 7,639.10 |
| 04/06/17 | Cash Withdrawal 04/06 04:46p #3365  Teller | 4,043.00 | | 3,596.10 |
| 04/06/17 | Debit Card Purchase 04/04 02:34p #3365  JAMBA JUICE 1313 09BR  WOODLAND HILL CA 17093 Restaurant/Bar | 30.03 | | 3,566.07 |
| 04/07/17 | Debit PIN Purchase  ALBERT N  GHIAM  CALABASAS  CAUS00150 | 24.00 | | 3,542.07 |
| 04/07/17 | Cash Withdrawal 08:40p #3365  ATM 5623 KANAN RD  AGOURA HILLS CAUS007 | 60.00 | | 3,482.07 |
| 04/10/17 | ACH Electronic Credit  ASCAP  DONWAR RUYL | | 819.36 | 4,301.43 |
| 04/10/17 | Deposit  Teller | | 5,000.00 | 9,301.43 |
| 04/10/17 | Deposit  Teller | | 5,000.00 | 14,301.43 |
| 04/10/17 | Debit PIN Purchase  CHEVRON/REGENT PROPERTYWOODLAND HILLCAUS00183 | 30.02 | | 14,271.41 |
| 04/10/17 | Debit PIN Purchase  INTUIT PAYMENT/ INTER WOODLAND HILLCAUS02159 | 41.42 | | 14,229.99 |
| 04/10/17 | Debit PIN Purchase  PUESTAL ANNEX #770  AGOURA HILLS CAUS00148 | 53.25 | | 14,176.74 |
| 04/10/17 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS06194 | 70.16 | | 14,106.58 |
| 04/10/17 | Cash Withdrawal 04/10 05:55p #3365  Teller | 100.00 | | 14,006.58 |
| 04/10/17 | Debit PIN Purchase  BEDBATH&BEYOND# 121 SOUTHGUSAND OAKSCAUS06187 | 106.11 | | 13,900.47 |
| 04/10/17 | Cash Withdrawal 04:10 05:54p #3365  Teller | 200.00 | | 13,700.47 |
| 04/10/17 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUS06194 | 274.30 | | 13,426.17 |
| 04/10/17 | Debit PIN Purchase  TJ MAXX # N RANCH GATE THOUSAND OAKSCAUS06186 | 301.32 | | 13,124.85 |
| 04/10/17 | Cash Withdrawal 04/06 01:30p #3365  Teller | 500.00 | | 12,624.85 |
| 04/10/17 | Teller Transfer Payment | 500.00 | | 12,124.85 |
| 04/10/17 | Cash Withdrawal 04/06 02:26p #3365  Teller | 1,000.00 | | 11,124.85 |
| 04/10/17 | Transfer to Bankcard 04/06 12:35p #3365  ONLINE  Reference # 001143 | 1,332.82 | | 9,792.03 |

April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account

2498

Page 4 of 10

## Checking  Continued

### Interest Checking  498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/10/17 | Debit Card Purchase 04/06 08:41p #3365<br>SQ 'MODA MAXTHOUSA    THOUSAND OAKS CA 17097<br>Restaurant/Bar | 12.06 | | 9,779.67 |
| 04/10/17 | Check # 376 | 600.00 | | 9,179.67 |
| 04/11/17 | ACH Electronic Debit  CHASE CREDIT CRD EPAY | 2,000.00 | | 7,179.67 |
| 04/11/17 | Debit PIN Purchase  SHELL Service Station CALABASAS    DAU500190 | 10.00 | | 7,169.67 |
| 04/11/17 | Transfer to Bankcard 04:40p #3365  ONLINE          Reference # 60061 | 39.99 | | 7,129.68 |
| 04/11/17 | Debit Card Purchase 04/07 03:38a #3365  JACK IN THE BOX #0305 WOODLAND HILL CA 17000<br>Restaurant/Bar | 3.69 | | 7,125.99 |
| 04/11/17 | Debit Card Purchase 04/09 08:12p #3365  CHILDREN'S HOSPITAL LO LOS ANGELES CA 17100<br>Restaurant/Bar | 7.97 | | 7,118.02 |
| 04/11/17 | Debit Card Purchase 04/07 03:03a #3365  CHILDREN'S HOSPITAL OF LOS ANGELES CA 17100<br>Autos (rental, service, gas) | 9.00 | | 7,109.02 |
| 04/11/17 | Debit Card Purchase 04/09 08:56p #3365  CHILDREN'S HOSPITAL LO LOS ANGELES CA 17100<br>Restaurant/Bar | 9.85 | | 7,099.17 |
| 04/11/17 | Debit Card Purchase 04/06 11:58p #3365  TACO BELL #011659    WOODLAND HILL CA 17088<br>Restaurant/Bar | 12.69 | | 7,086.48 |
| 04/11/17 | Debit Card Purchase 04/08 01:41p #3365<br>STARBUCKS STORE 11602 WOODLAND HILL CA 17100<br>Restaurant/Bar | 25.35 | | 7,061.13 |
| 04/11/17 | Debit Card Purchase 04/06 05:17p #3365  POSTAL ANNEX #770    AGOURA HILLS CA 17099<br>Misc Transaction | 55.57 | | 7,005.56 |
| 04/11/17 | Debit Card Purchase 04/07 05:18p #3365  CHOCOLATINE      THOUSAND OAKS CA 17099<br>Restaurant/Bar | 76.05 | | 6,929.51 |
| 04/11/17 | Debit Card Purchase 04/08 05:26p #3365  CHOCOLATINE      THOUSAND OAKS CA 17101<br>Restaurant/Bar | 83.20 | | 6,846.31 |
| 04/11/17 | Debit Card Purchase 04/07 08:56p #3365  ITALIA DELI & BAKE    AGOURA HILLS CA 17098<br>Restaurant/Bar | 96.61 | | 6,749.70 |
| 04/11/17 | Debit Card Purchase 04/08 02:48p #3365<br>ENTERPRISE RENT A CAR  THOUSAND OAKS CA 17100<br>Autos (rental, service, gas) | 272.31 | | 6,477.39 |
| 04/11/17 | Cash Withdrawal 01:28p #3365  Mcn Citi ATM 22748 VENTURA BLVD    WOODLAND HILL CAU50159/ | 282.99 | | 6,194.40 |
| 04/12/17 | Cash Withdrawal 04/12 05:34p #3365  Teller | 500.00 | | 5,694.40 |
| 04/12/17 | Debit Card Purchase 04/10 12:27a #3365  CHILDREN'S HOSPITAL OF LOS ANGELES  CA 17101<br>Autos (rental, service, gas) | 10.00 | | 5,684.40 |
| 04/12/17 | Debit Card Purchase 04/10 05:42p #3365  CHOCOLATINE      THOUSAND OAKS CA 17101<br>Restaurant/Bar | 32.05 | | 5,652.35 |
| 04/12/17 | Debit Card Purchase 04/09 02:27p #3365  AGOURA & FAMOUS DELI A AGOURA HILLS CA 17101<br>Restaurant/Bar | 117.28 | | 5,535.07 |
| 04/13/17 | Debit PIN Purchase  MANU KUNDU        LOS ANGELES CAU50159/ | 86.00 | | 5,449.07 |
| 04/13/17 | Debit Card Purchase 04/11 09:16p #3365  CHILDREN'S HOSPITAL LO LOS ANGELES  CA 17102<br>Restaurant/Bar | 3.22 | | 5,445.85 |
| 04/13/17 | Debit Card Purchase 04/11 03:03p #3365  CHILDREN'S HOSPITAL LO LOS ANGELES  CA 17104<br>Restaurant/Bar | 3.96 | | 5,441.89 |

CITI 0014440

April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account                    2498

Page 5 of 10

## Checking — Continued

### Interest Checking - 2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/13/17 | Debit Card Purchase 04/11 03:45p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17108 Restaurant/Bar | 14.38 | | 5,427.51 |
| 04/13/17 | Debit Card Purchase 04/11 05:49p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17106 Restaurant/Bar | 15.68 | | 5,411.83 |
| 04/13/17 | Debit Card Purchase 04/11 04:04p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17102 Restaurant/Bar | 21.85 | | 5,389.98 |
| 04/13/17 | Debit Card Purchase 04/11 09:05p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17102 Restaurant/Bar | 33.53 | | 5,356.45 |
| 04/13/17 | Debit Card Purchase 04/10 06:28p #3365 SCHROEDER AND SCHROEDE AGOURA HILLS CA 17102 Medical Services | 45.00 | | 5,311.45 |
| 04/13/17 | Debit Card Purchase 04/11 07:34p #3365 TOUCH OF MODERN 41028007501 CA 17102 Specialty Retail Stores | 358.81 | | 4,952.64 |
| 04/13/17 | Debit Card Purchase 04/11 08:39p #3365 STUBHUB, INC 8667802402 CA 17102 Recreational Services | 506.60 | | 4,446.04 |
| 04/13/17 | Debit Card Purchase 04/10 05:06p #3365 PRESTIGE MOTOR CAR, IN THOUSANDOAKS CA 17102 Autos (rental, service, gas) | 650.00 | | 3,796.04 |
| 04/14/17 | Debit PIN Purchase UNITED PACIFIC 5 AGOURA CAL6302195 | 5.73 | | 3,790.31 |
| 04/14/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAL6000193 | 6.20 | | 3,784.11 |
| 04/14/17 | Debit PIN Purchase CVS/PHARM 09781-8023 Agoura CAL506199 | 8.44 | | 3,775.67 |
| 04/14/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAL600196 | 12.01 | | 3,763.66 |
| 04/14/17 | Debit PIN Purchase CVS/PHARM 09781-8023 Agoura CAL508199 | 18.16 | | 3,745.50 |
| 04/14/17 | Debit Card Purchase 04/12 04:30p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17100 Restaurant/Bar | 7.93 | | 3,737.57 |
| 04/14/17 | Debit Card Purchase 04/11 11:51p #3365 CHILDRENS HOSPITAL OF LOS ANGELES CA 17103 Autos (rental, service, gas) | 10.00 | | 3,727.57 |
| 04/14/17 | Debit Card Purchase 04/12 04:10p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17103 Restaurant/Bar | 14.26 | | 3,713.31 |
| 04/14/17 | Check # 245 | 165.00 | | 3,548.31 |
| 04/17/17 | Debit PIN Purchase RITE AID STORE 6339 AGOURA HILLS CAU508159 | 12.63 | | 3,535.68 |
| 04/17/17 | Debit PIN Purchase THE UPS STORE #1993 26 CALABASAS CAU506173 | 20.00 | | 3,515.68 |
| 04/17/17 | Debit PIN Purchase THE HOME DEPOT #1070 WEST HILLS CAU505152 | 23.94 | | 3,491.74 |
| 04/17/17 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAL505164 | 227.23 | | 3,264.51 |
| 04/17/17 | Debit PIN Purchase THE HOME DEPOT #8632 WOODLAND HILLS CAU598192 | 318.01 | | 2,946.50 |
| 04/17/17 | Debit Card Purchase 04/12 04:36p #3365 CHILDRENS HOSPITAL OF LOS ANGELES CA 17104 Autos (rental, service, gas) | 3.00 | | 2,943.50 |
| 04/17/17 | Debit Card Purchase 04/13 08:37p #3365 CHILDRENS HOSPITAL LO LOS ANGELES CA 17104 Restaurant/Bar | 9.60 | | 2,933.90 |
| 04/17/17 | Debit Card Purchase 04/12 05:28p #3365 POSTAL ANNEX #170 AGOURA HILLS CA 17704 Misc Transportation | 12.44 | | 2,921.46 |
| 04/17/17 | Debit Card Purchase 04/13 05:21p #3365 CHILDREYS HOSPITAL LO LOS ANGELES CA 17104 Restaurant/Bar | 14.39 | | 2,907.07 |

EX. GGG - 214

CITI101441

April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account ▮▮▮▮ 2498

Page 6 of 10

## Checking    Continued

### Interest Checking ▮▮▮ 2498

Checking
Activity
Continued



| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/17/17 | Debit Card Purchase 04/12 03:03p #3366  UROLOGY ASSOCIATES-R MED BURBANK  CA 17104  Medical Services | 100.00 | | 2,607.07 |
| 04/17/17 | Cash Withdrawal 04/15 05:40p #3365  Citibank ATM 4999COMMONS WY  CALABASAS, CA | 200.00 | | 2,607.07 |
| 04/18/17 | Debit Card Purchase 04/14 06:52p #3365  78 - UNITED PACIFIC 97 AGOURA  CA 17100  Autos (rental, service, gas) | 2.80 | | 2,604.27 |
| 04/18/17 | Debit Card Purchase 04/14 04:45p #3365  YOGURTLAND WESTLAKEEDPE WESTLAKE VILL CA 17107  Restaurant/Bar | 4.74 | | 2,599.53 |
| 04/18/17 | Debit Card Purchase 04/15 06:19p #3365  SUBWAY  00316896 AGOURA HILLS  CA 17107  Restaurant/Bar | 7.71 | | 2,591.82 |
| 04/18/17 | Debit Card Purchase 04/13 09:26p #3365  CHILDRENS HOSPITAL OF LOS ANGELES  CA 17105  Autos (rental, service, gas) | 10.00 | | 2,581.82 |
| 04/18/17 | Debit Card Purchase 04/13 12:57p #3365  STARBUCKS STORE 09659 VAN NUYS  CA 17105  Restaurant/Bar | 14.70 | | 2,567.12 |
| 04/18/17 | Debit Card Purchase 04/14 04:23p #3365  SHAKKY'S GRILL WESTLAK WESTLANE VILL CA 17107  Restaurant/Bar | 15.53 | | 2,551.59 |
| 04/18/17 | Debit Card Purchase 04/14 04:08p #3365  SO *MELISSA SEWELL  OAK PARK  CA 17109  Misc. Personal Services | 50.00 | | 2,501.59 |
| 04/18/17 | Debit Card Purchase 04/14 06:41p #3365  DIY HOME CENTER #13 AG AGOURA  CA 17108  Specialty Retail stores | 58.30 | | 2,443.29 |
| 04/18/17 | Debit Card Purchase 04/15 07:25p #3365  LOVEBUG PIZZA, LLC  WOODLAND HILL CA 17107  Restaurant/Bar | 59.81 | | 2,383.48 |
| 04/18/17 | Debit Card Purchase 04/14 12:58a #3365  WHITE HARTE PUB  WOODLAND HILL CA 17105  Restaurant/Bar | 82.20 | | 2,301.28 |
| 04/18/17 | Debit Card Purchase 04/15 07:53p #3365  UBREAKIFIX THOUSAND  THOUSAND OAKS CA 17107  Misc. Business Services | 428.99 | | 1,872.29 |
| 04/19/17 | Debit PIN Purchase  GELSON'S MARKET  CALABASAS  CAUSB0154 | 11.86 | | 1,860.63 |
| 04/19/17 | Debit Card Purchase 04/17 10:15p #3365  EDWARDS CALABASAS STDM CALABASAS  CA 17105  Recreational Services | 8.69 | | 1,851.94 |
| 04/19/17 | Debit Card Purchase 04/17 10:19p #3365  REGAL CALABASAS REETAU CALABASAS  CA 17108  Restaurant/Bar | 12.60 | | 1,839.34 |
| 04/19/17 | Debit Card Purchase 04/16 01:40a #3365  TOSCANOVA - CALABASAS CALABASAS  CA 17108  Restaurant/Bar | 38.00 | | 1,801.34 |
| 04/19/17 | Debit Card Purchase 04/17 09:58p #3365  EDWARDS CALABASAS STDM CALABASAS  CA 17108  Recreational Services | 45.00 | | 1,756.34 |
| 04/19/17 | Debit Card Purchase 04/17 04:56p #3365  ITALIA DELLA BAKE  AGOURA HILLS  CA 17100  Restaurant/Bar | 62.43 | | 1,693.91 |
| 04/19/17 | Debit Card Purchase 04/18 01:21a #3365  TOSCANOVA - CALABASAS CALABASAS  CA 17108  Restaurant/Bar | 248.89 | | 1,445.02 |
| 04/20/17 | Debit Card Purchase 04/17 03:00p #3365  SCHROEDER AND SCHROEDE AGOURA HILLS CA 17109  Medical Services | 45.00 | | 1,400.02 |
| 04/24/17 | Debit PIN Purchase  SHELL Service Station CALABASAS  CAUSB0155 | 7.01 | | 1,393.01 |
| 04/24/17 | Debit PIN Purchase  USA PETRO #68101  AGOURA HILLS CAUS00135 | 21.95 | | 1,371.06 |
| 04/24/17 | Debit PIN Purchase  SHELL Service Station CALABASAS  CAUSB0155 | 36.36 | | 1,334.70 |

CITI(X)442

CTIT1001443

April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account            2498

Page 7 of 10

## Checking    Continued

### Interest Checking    2498

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/24/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAUS801155 | 37.00 | | 1,297.70 |
| 04/24/17 | Debit Card Purchase 04/19 03:24p #3365 CHECK-FIL-A #02588 WESTLAKE VLG CA 17111 Restaurant/Bar | 23.56 | | 1,274.14 |
| 04/24/17 | Debit Card Purchase 04/19 03:09p #3365 POSTAL ANNEX #170 AGOURA HILLS CA 17111 Misc Transportation | 24.68 | | 1,249.46 |
| 04/25/17 | Deposit  Teller | | 3,120.00 | 4,369.46 |
| 04/25/17 | Debit PIN Purchase ARCO #48146 WOODLAND HILLCAUS00155 | 67.04 | | 4,302.42 |
| 04/25/17 | Debit Card Purchase 04/22 06:24p #3365 STARBUCKS STORE 09999 CALABASAS CA 17114 Restaurant/Bar | 7.40 | | 4,295.02 |
| 04/25/17 | Debit Card Purchase 04/22 11:30p #3365 REGAL CALABASAS RESTAU CALABASAS CA 17114 Restaurant/Bar | 12.60 | | 4,282.42 |
| 04/25/17 | Debit Card Purchase 04/22 10:52p #3365 REGAL CALABASAS RESTAU CALABASAS CA 17114 Restaurant/Bar | 17.60 | | 4,264.82 |
| 04/25/17 | Debit Card Purchase 04/20 08:23p #3365 TAT BURGER #116 WOODLAND HILL DA 17100 Restaurant/Bar | 47.85 | | 4,216.97 |
| 04/25/17 | Debit Card Purchase 04/21 11:29p #3365 WHITE HARTE PLI0 WOODLAND HILL CA 17104 Restaurant/Bar | 134.85 | | 4,082.12 |
| 04/26/17 | Debit PIN Purchase SHELL Service Station AGOURA CAUS08155 | 6.93 | | 4,075.19 |
| 04/26/17 | Debit PIN Purchase GELSON'S MARKET CALABASAS CAUS05154 | 14.99 | | 4,060.20 |
| 04/26/17 | Debit PIN Purchase RITE AID STORE - 5539 AGOURA HILLS CAUS08158 | 44.12 | | 4,016.08 |
| 04/26/17 | Debit PIN Purchase SHELL Service Station AGOURA  CAUS00155 | 45.00 | | 3,971.08 |
| 04/26/17 | Cash Withdrawal 12:27a #3365 Citibank ATM 22900 VNTURA  WDLAND HLL0 CA | 300.00 | | 3,671.08 |
| 04/27/17 | Debit PIN Purchase SHELL Service Station CALABASAS CAUS00155 | 22.00 | | 3,649.08 |
| 04/27/17 | Debit Card Purchase 04/24 12:03p #3365 STARBUCKS STORE 11603 WOODLAND HILL DA 17110 Restaurant/Bar | 18.55 | | 3,630.53 |
| 04/28/17 | Debit Card Purchase 04/25 02:26p #3365 LOS ALTENO3 CANOGA PARK CA 17117 Restaurant/Bar | 11.80 | | 3,618.73 |
| 04/28/17 | Debit Card Purchase 04/27 12:38a #3365 POQUITO MAS  GPS WOODLAND HILL CA 17111 Restaurant/Bar | 32.52 | | 3,586.21 |
| 04/28/17 | Debit Card Purchase 04/25 09:39p #3365 FOUR SEASONS WLAKE FB WESTLAKE VILL CA 17117 Restaurant/Bar | 90.69 | | 3,495.52 |
| 04/28/17 | Debit Card Purchase 04/26 01:29p #3365 TOUCH OF MODERN 4102500700 CA 17117 Specialty Retail stores | 92.93 | | 3,402.59 |
| 04/28/17 | Debit Card Purchase 04/19 #3365 THOUSAND OAKS TOYOTA THOUSAND OAKS CA 17117* Autos rental, service, gas) | 800.00 | | 2,602.59 |
| 04/28/17 | Interest for 30 days,  Annual Percentage Yield Earned 0.03% | | 0.07 | 2,602.66 |
| 04/30/17 | Total Subtracted/Added | 21,850.88 | 22,679.43 | |
| 04/30/17 | Closing Balance | | | 2,602.66 |

All transaction times and dates reflected are based on Eastern Time.

Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.



April 1 - April 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account ⬛2498

Page 8 of 10

## Checking    Continued

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Savings Plus Account Activity

**Citibank® Savings Plus** ⬛2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/17 | Opening Balance | | | 39.66 |
| 04/30/17 | Closing Balance | | | 39.66 |

010R1/04F013
0

CITI 001444

**EX. GGG - 217**

010/R10/F013
0

CITI 001447

Page 1 of 8

**May 1 - May 31, 2017**
**Citi Priority Account**

2498

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD SUITE 117
AGOURA HILLS CA    91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 2,602.66 | 212.47 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$2,642.32** | **$252.13** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.02 | 0.22 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.02** | **$0.22** |

* To ensure quality service, calls are randomly monitored and may be recorded.

May 1 - May 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account

Page 2 of 6

5496

## Messages From Citi Priority

Effective July 23, 2017, you will no longer be able to make branch assisted Citibank® Global Transfers. The Citibank Global Transfer Service will still be available via Proprietary Citibank ATMs, Citibank Online and Citi Mobile®. Please refer to your Client Manual and Marketplace Addendum for complete details regarding your terms and conditions.

Effective August 1, 2017, surcharge-free access at Publix (Presto! Network) ATMs will no longer be available to Citibank customers. Visit citi.com/locator for other convenient surcharge-free ATM locations near you.

Beginning August 1, 2017, Citi will begin removing Citi branded ATMs at 7-Eleven® stores and Citi customers will no longer have surcharge-free access at these ATMs. Visit citi.com/locator for other convenient surcharge-free ATM locations near you.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

Checking Activity

Interest Checking ▬▬▬5496

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/17 | Opening Balance | | | 2,602.66 |
| 05/01/17 | Deposit Teller | | 456.68 | 3,059.34 |
| 05/01/17 | Deposit Teller | | 2,332.66 | 5,392.00 |
| 05/01/17 | Deposit Teller | | 3,533.00 | 8,925.00 |
| 05/01/17 | Debit PIN Purchase. RITE AID STORE - 5509 AGOURA HILLS CA092759 | 9.70 | | 8,915.30 |

CITI10(1448

CITI1001449

**May 1 – May 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account   2498

Page 2 of 8

## Checking   Continued

Checking
Activity
Continued

### Interest Checking   2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/01/17 | Debit PIN Purchase RITE AID STORE - 5939 AGOURA HILLS CAUS00218/9 | 13.14 | | 8,902.16 |
| 05/01/17 | Debit PIN Purchase SUPER SVC CENTER   DIMOGA PARK CAUS90155 | 16.24 | | 8,885.92 |
| 05/01/17 | Debit PIN Purchase SUPER SVC CENTER   CANOGA PARK CAUS00155 | 16.70 | | 8,869.22 |
| 05/01/17 | Debit PIN Purchase SHELL Service Station AGOURA   CAUS00169 | 18.60 | | 8,850.62 |
| 05/01/17 | Debit PIN Purchase PETBOYS STORE # 975 83 WOODLAND HILLCAUS909193 | 22.82 | | 8,827.80 |
| 05/01/17 | Debit PIN Purchase 7 ELEVEN   WOODLAND HILLCAUS00188 | 65.51 | | 8,762.29 |
| 05/01/17 | Debit PIN Purchase GELSON'S MARKET   CALABASAS CAUS00154 | 114.75 | | 8,647.54 |
| 05/01/17 | Debit PIN Purchase TJMAXX #0 20103 SHERMA WINNETKA   CAUS995196 | 246.72 | | 8,400.82 |
| 05/01/17 | Cash Withdrawal 04/29 04:29p #3365  Teller | 400.00 | | 8,000.82 |
| 05/01/17 | Transfer to Bankicard 04/29 06:29p #3365  ONLINE   Reference # 004899 | 1,137.99 | | 6,862.83 |
| 05/01/17 | Cash Withdrawl 05/01 07:44p #3365  Teller | 2,000.00 | | 4,862.83 |
| 05/01/17 | Cash Withdrawal 04/29 04:29p #3365  Teller | 2,665.44 | | 2,197.39 |
| 05/01/17 | Debit Card Purchase 04/25 04:57p #3365  POSTAL ANNEX 9170   AGOURA HILLS  CA 17118   Misc Transportation | 7.13 | | 2,190.26 |
| 05/01/17 | Debit Card Purchase 04/27 10:06p #3365  TMOBILE*POSTPAID IVR  800-937-8997  WA 17118   Phones, Cable & Utilities | 236.49 | | 1,953.77 |
| 05/02/17 | Transfer From Checking 04/29p #3365  ONLINE   Reference # -0/00475 | | 600.00 | 2,553.77 |
| 05/02/17 | Debit PIN Purchase SHELL Service Station AGOURA   CAUS00155 | 24.00 | | 2,529.77 |
| 05/02/17 | Transfer to Bankicard 04/28 #3365  ONLINE   Reference # 889473 | 145.00 | | 2,384.77 |
| 05/02/17 | Debit PIN Purchase TARGET T-70881 Ventu Woodland HillCAUS09154 | 159.53 | | 2,225.24 |
| 05/02/17 | Debit Card Purchase 04/27 02:35p #3365  STARBUCKS STORE 09549 LOS ANGELES  CA 17119   Restaurant/Bar | 2.75 | | 2,222.49 |
| 05/02/17 | Debit Card Purchase 04/30 12:01a #3365  EDWARDS DALABASAS STDM CALABASAS  CA 17121   Recreational Services | 5.79 | | 2,216.70 |
| 05/02/17 | Debit Card Purchase 04/28 04:09p #3365  TACO BELL WH9688   WOODLAND HILL CA 17121   Restaurant/Bar | 12.91 | | 2,203.79 |
| 05/02/17 | Debit Card Purchase 04/29 10:58p #3365  REGAL DALABASAS RESTAU CALABASAS  CA 17121   Restaurant/Bar | 25.20 | | 2,178.59 |
| 05/02/17 | Debit Card Purchase 04/30 12:01a #3365  REGAL DALABASAS RESTAU CALABASAS  CA 17121   Restaurant/Bar | 25.20 | | 2,153.39 |
| 05/02/17 | Debit Card Purchase 04/30 12:50p #3365  TOUCH OF MODERN  4192300750  CA 17121   Specialty Retail stores | 26.74 | | 2,126.66 |
| 05/02/17 | Debit Card Purchase 04/29 11:38a #3365  TOUCH OF MODERN  4192300750  CA 17121   Specialty Retail stores | 27.19 | | 2,099.46 |
| 05/02/17 | Debit Card Purchase 04/29 08:58p #3365  YOGIS GRILL WOODLAND WOODLAND HILL CA 17121   Restaurant/Bar | 33.60 | | 2,065.86 |
| 05/02/17 | Debit Card Purchase 04/29 04:59p #3365  ITALIA DELI & BAKE  AGOURA HILLS  CA 17121   Restaurant/Bar | 39.93 | | 2,025.93 |
| 05/02/17 | Debit Card Purchase 04/30 05:30p #3365  TOUCH OF MODERN  4192300750  CA 17121   Specialty Retail stores | 41.20 | | 1,984.73 |



May 1 - May 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account

2498

Page 4 of 8

## Checking — Continued

Checking
Activity
Continued

### Interest Checking

498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/02/17 | Debit Card Purchase 04/27 12:26p #3365   EHRMANN MARKETS   CALABASAS   CA 17119<br>Restaurant/Bar | 42.52 | | 1,942.21 |
| 05/02/17 | Debit Card Purchase 04/30 03:08p #3365   BOBBYS COFFEE SHOP   WOODLAND HILL CA 17101<br>Restaurant/Bar | 57.81 | | 1,884.40 |
| 05/02/17 | Debit Card Purchase 04/27 02:32p #3365   BEVERLY GLEN PHARMACY LOS ANGELES  CA 17110<br>Food & Beverages | 61.23 | | 1,823.17 |
| 05/02/17 | Debit Card Purchase 04/29 08:48p #3365   FANDANGO.COM   FANDANGO.COM CA 17121<br>Recreational Services | 62.50 | | 1,760.67 |
| 05/02/17 | Debit Card Purchase 04/30 #3365   PEPBOYS STORE 879   WOODLAND HILL CA 17121<br>Autos (rental, service, gas) | 86.90 | | 1,673.77 |
| 05/02/17 | Debit Card Purchase 04/30 01:34a #3365   TOSCANOVA - CALABASA  CALAMASAE   CA 17121<br>Restaurant/Bar | *115.70 | | 1,558.07 |
| 05/02/17 | Debit Card Purchase 04/29 11:19a #3365   TOUCH OF MODERN   4103200790  CA 17121<br>Specialty Retail stores | 116.74 | | 1,409.33 |
| 05/02/17 | Check # 246 | 100.00 | | 1,309.33 |
| 05/03/17 | Debit Card Purchase 04/30 05:39p #3365<br>STARBUCKS STORE 11600 WOODLAND HILL CA 17102<br>Restaurant/Bar | 10.60 | | 1,328.73 |
| 05/03/17 | Debit Card Purchase 05/01 05:00p #3365   CHOCOLATINE   THOUSAND OAKS CA 17102<br>Restaurant/Bar | 50.15 | | 1,278.58 |
| 05/03/17 | Debit Card Purchase 04/29 03:50p #3365   TOBACCO ROYALE   CALABASAS   CA 17102<br>Specialty Retail stores | 130.00 | | 1,148.59 |
| 05/04/17 | Debit PIN Purchase   T-MOBILE #6608   AGOURA HILLS CAUS021148 | 16.31 | | 1,132.27 |
| 05/04/17 | Debit PIN Purchase   Brewton Natural 28767 ACALABASAS   CAUS0154 | 26.10 | | 1,106.17 |
| 05/04/17 | Debit PIN Purchase   PACIFIC OIL & GA   VALLEY VILLAGECAUS0615s | 48.58 | | 1,057.59 |
| 05/04/17 | Debit PIN Purchase   RITE AID STORE   8638 AGOURA HILLS CAU02s0168 | 84.90 | | 972.69 |
| 05/04/17 | Debit Card Purchase 05/01 10:15p #3365   WHITE HARTE PUB   WOODLAND HILL CA 17103<br>Restaurant/Bar | 37.19 | | 935.50 |
| 05/04/17 | Debit Card Purchase 05/02 06:24p #3365   PRODUTO MAS   GPS WOODLAND HILL CA 17103<br>Restaurant/Bar | 42.96 | | 892.54 |
| 05/04/17 | Debit Card Purchase 05/02 09:39p #3365   TOKTWERHT0RADHTATTHEIM 800-845-4807 CA 17103<br>Recreational Services | 55.68 | | 836.86 |
| 05/05/17 | Debit PIN Purchase   ALBERT N. GHIAM   CALABASAS   CAUS00158 | 19.00 | | 817.86 |
| 05/05/17 | Debit PIN Purchase   ALBERT N. GHIAM   CALABASAS   CAUS00155 | 40.00 | | 777.86 |
| 05/05/17 | Debit PIN Purchase   MALIBU LIQUOR & CIGAR CALABASAS   CAUS0019- | 72.22 | | 705.64 |
| 05/05/17 | Debit Card Purchase 05/03 12:12a #3365<br>COMEDY CLUB LOSANGELES LOS ANGELES  CA 17104<br>Restaurant/Bar | 35.00 | | 670.64 |
| 05/05/17 | Debit Card Purchase 05/03 02:37a #3365<br>COUNTRY CLUB LOSANGELES LOS ANGELES  CA 17104<br>Restaurant/Bar | 196.67 | | 473.97 |
| 05/06/17 | Debit PIN Purchase   BEST BUY #116   CANOGA PARK  CAUS00157 | 7.73 | | 466.24 |
| 05/08/17 | Debit PIN Purchase   TARGET T- 20801 Ventur Woodland HillCAUS05164 | 40.39 | | 425.85 |

CITIBANK

May 1 - May 31, 2017
ROBIN C DIMAGGIO
Citi Priority Account

2498

Page 5 of 6

## Checking Continued

### Checking Activity Continued

#### Interest Checking

2498

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/08/17 | Debit Card Purchase 05/03 04:29p #3365   YOGIS GRILL WOODLAND  WOODLAND HILL CA 17188 Restaurant/Bar | 27.87 | | 397.98 |
| 05/08/17 | Debit Card Purchase 05/03 06:49p #3365   TOUCH OF MODERN   4182000730  CA 17129 Specialty Retail stores | 73.51 | | 324.47 |
| 05/09/17 | Debit Card Purchase 05/06 #3365   PEPBOYS STORE 975   WOODLAND HILL DA 17189 Autos /rental, service, gas | 14.13 | | 310.34 |
| 05/09/17 | Debit Card Purchase 05/05 02:24p #3365   STARBUCKS STORE 09506 CALABASAI  DA 17188 Restaurant/Bar | 29.10 | | 281.24 |
| 05/10/17 | Debit Card Purchase 05/07 03:10p #3365   STARBUCKS STORE 11803 WOODLAND HILL DA 17128 Restaurant/Bar | 27.25 | | 253.99 |
| 05/10/17 | Cash Withdrawal 02:46p #3365   Non Citi ATM HSBC   ENCINO   CAUS061 | 103.00 | | 150.99 |
| 05/11/17 | Deposit Teller | | 800.00 | 950.99 |
| 05/11/17 | Debit PIN Purchase  COSTCO WHSE #1265   WOODLAND HILLCAUS08150 | 400.31 | | 550.68 |
| 05/11/17 | Debit Card Purchase 05/09 12:33p #3365   TOUCH OF MODERN   4152000750  CA 17190 Specialty Retail stores | 45.09 | | 505.59 |
| 05/15/17 | ACH Electronic Credit  ASCAP*   INTN*R ROYL | | 216.17 | 721.76 |
| 05/15/17 | Debit PIN Purchase  TIC TOC CLEANERS   AGOURA HILLS CAUS08172 | 68.50 | | 653.26 |
| 05/15/17 | Debit Card Purchase 05/10 01:31p #3365   CARMEL CAFE   ENCINO ROCK CA 17192 Restaurant/Bar | 7.90 | | 645.36 |
| 05/15/17 | Debit Card Purchase 05/11 06:33p #3365   PANDANGO.COM   FANDANGO COM CA 17193 Restaurant/Bar | 46.00 | | 599.36 |
| 05/15/17 | Debit Card Purchase 05/11 #3365   SAN FERNANDO VALLEY UR TARZANA   DA 17192 Medical Services | 100.00 | | 499.36 |
| 05/16/17 | Debit PIN Purchase  SHELL Service Station WOODLAND HILL CAUS09155 | 10.00 | | 489.36 |
| 05/16/17 | Debit PIN Purchase  SHELL Service Station WOODLAND HILL CAUS08155 | 10.14 | | 479.22 |
| 05/16/17 | Debit Card Purchase 05/11 07:47p #3365   9118- TARZANA MEDICA TARZANA   DA 17133 Autos /rental, service, gas | 4.00 | | 475.22 |
| 05/16/17 | Debit Card Purchase 05/12 10:19p #3365   EDWARDS CALABASAS BTDM CALABASAS   CA 17133 Recreational Services | 13.00 | | 462.22 |
| 05/16/17 | Debit Card Purchase 05/12 02:17h #3365   STARBUCKS STORE 08549 LOS ANGELES  CA 17189 Restaurant/Bar | 14.90 | | 447.32 |
| 05/16/17 | Debit Card Purchase 05/12 10:35p #3365   REGAL CALABASAS HESTAU CALABASAS  CA 17133 Restaurant/Bar | 25.20 | | 422.12 |
| 05/16/17 | Debit Card Purchase 05/12 09:51p #3365   SAGEBRUSH CANTINA   CALABASAE  CA 17198 Restaurant/Bar | 79.87 | | 342.25 |
| 05/17/17 | Debit Card Purchase 05/15 02:26p #3365   CHOCOLATINE   THOUSAND OAKS DA 17186 Restaurant/Bar | 60.15 | | 282.10 |
| 05/18/17 | Debit PIN Purchase  RITE AID STORE- 5559  AGOURA HILLS CAUS02159 | 1.20 | | 280.90 |
| 05/18/17 | Debit PIN Purchase  7-ELEVEN   WOODLAND HILLCAUS08168 | 26.07 | | 254.83 |
| 05/18/17 | Debit PIN Purchase  ADOBE PETROLEUM   AGOURA   CAUS08165 | 27.48 | | 227.35 |
| 05/18/17 | Debit Card Purchase 05/16 12:15p #3365   ZOOZA CAFE   WESTLAKE VLG CA 17197 Restaurant/Bar | 41.71 | | 185.64 |

**May 1 - May 31, 2017**
ROBIN C DIMAGGIO
Citi Priority Account                    2498

## Checking

**Checking Activity Continued**

### Interest Checking            2498

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|------|-------------|---|---|---|---|
| 05/19/17 | Transfer From Checking 02:33p #3365  ONLINE         Reference # 004093 | | | 100.00 | 285.64 |
| 05/22/17 | Debit Card Purchase 05/18 06:38p #3365  WESTERN BAGEL TOO 1  WOODLAND HILL CA 17139 Restaurant/Bar | | 21.47 | | 264.17 |
| 05/23/17 | Debit Card Purchase 05/19 11:37a #3365  TOUCH OF MODERN    4152300750   CA 17140 Specialty Retail stores | | 26.91 | | 237.26 |
| 05/23/17 | Debit Card Purchase 05/19 12:58a #3365  TOUCH OF MODERN    4152300750   CA 17140 Specialty Retail stores | | 101.33 | | 135.93 |
| 05/24/17 | Deposit  Teller | | | 560.00 | 695.93 |
| 05/30/17 | Debit Card Purchase 05/25 06:57p #3365  HAAGEN DAZS #1101     THOUSAND OAKS CA 17146 Restaurant/Bar | | 4.09 | | 691.84 |
| 05/30/17 | Debit Card Purchase 05/26 01:20a #3365  REGAL CALABASAS RESTAU CALABASAS   CA 17146 Restaurant/Bar | | 12.60 | | 679.24 |
| 05/30/17 | Debit Card Purchase 05/26 #3365  REGAL CALABASAS RESTAU CALABASAS   CA 17146 Restaurant/Bar | | 12.60 | | 666.64 |
| 05/30/17 | Debit Card Purchase 05/25 06:59p #3365  MRS FIELDS PRETZELMAK 805-496-7602 CA 17146 Restaurant/Bar | | 13.98 | | 652.66 |
| 05/30/17 | Debit Card Purchase 05/26 02:31a #3365  REGAL CALABASAS RESTAU CALABASAS   CA 17146 Restaurant/Bar | | 16.19 | | 636.47 |
| 05/30/17 | Debit Card Purchase 05/25 07:14p #3365  HAAGEN DAZS #1101     THOUSAND OAKS CA 17146 Restaurant/Bar | | 23.42 | | 613.05 |
| 05/30/17 | Debit Card Purchase 05/25 01:23p #3365  TOUCH OF MODERN    4152300750   CA 17146 Specialty Retail stores | | 92.93 | | 520.12 |
| 05/30/17 | Debit Card Purchase 05/25 01:13p #3365  TOUCH OF MODERN    4152300750   CA 17146 Specialty Retail stores | | 189.72 | | 330.40 |
| 05/31/17 | Debit PIN Purchase  ARCO #42146      WOODLAND HILLCAUS00155 | | 34.35 | | 296.05 |
| 05/31/17 | Debit Card Purchase 05/27 11:02p #3365  REGAL CALABASAS RESTAU CALABASAS   CA 17149 Restaurant/Bar | | 17.60 | | 278.45 |
| 05/31/17 | Debit Card Purchase 05/27 06:37p #3365  FANDANGO.COM     FANDANGO.COM  CA 17149 Recreational Services | | 66.00 | | 212.45 |
| 05/31/17 | Interest for 31 days,  Annual Percentage Yield Earned 0.05% | | | 0.02 | 212.47 |
| | Total Subtracted/Added | | 10,988.72 | 8,598.53 | |
| 05/31/17 | Closing Balance | | | | 212.47 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

CITI 001452



010R1/04F013
0

CITI 001453

May 1 - May 31, 2017
ROBIN C DiMAGGIO
Citi Priority Account ▮▮▮▮2498

Page 7 of 8

## Checking    Continued

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

Citibank® Savings Plus ▮▮▮▮2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/17 | Opening Balance | | | 39.66 |
| 05/31/17 | Closing Balance | | | 39.66 |

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.**

**CITIBANK ACCOUNTS**

The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the address(es) on the first page.

**CHECKING AND SAVINGS**

**FDIC Insurance:**
The following bank deposits are FDIC insured up to applicable limits: Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

**CERTIFICATES OF DEPOSIT**

Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**

**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the **first** statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

***Give us the following information***: (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following special procedures apply to errors or questions about international wire transfers or international Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013:**
Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number, 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address, 3) the dollar amount of the transfer, 4) the reference code for the transfer, and 5) a description of the error or why you need additional information. We may also ask you to select a choice of remedy (credit to your account in an amount necessary to resolve the error or alternatively, a resend of the transfer in an amount necessary to resolve the error for those cases where bank error is found). We will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CREDIT PRODUCTS**

**Checking Plus - Fixed Rate and Variable Rate**

***Average Daily Balance***: The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

***Interest Charge:*** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days this rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table called "Interest Charge Calculation". Each average daily balance is disclosed as Balance Subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
Interest Charges are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The total Interest Charges paid during the year will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

***Payment Instructions:*** You can make payments online via www.citibank.com; by phone - call (888) 275-2484; at any Citibank branch/ Citicard Banking Center; or by mail. If paying by mail, you must include your account number and send your payment to: **Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003**

***Other Information:*** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

***Request for Credit Balance Refunds:*** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement.
You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

***Billing Rights Summary*** - *What To Do If You Think You Find A Mistake On Your Statement.*
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:

- *Account information*: Your name and account number.
- *Dollar amount*: The dollar amount of the suspected error.
- *Description of the Problem*: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**

Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
You will continue to receive your regular monthly credit card statement(s).
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Citi, Citi and Arc Design and other marks used herein are service marks of Citigroup Inc. or its affiliates, used and registered throughout the world.

**Citibank is an Equal Housing Lender.** EQUAL HOUSING LENDER

Citibank, N.A. Member FDIC

010R1I04F013
0    0

June 1 - June 30, 2017
Citi Priority Account                    2498                    Page 1 of 6

**CITI PRIORITY SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775
Website: www.citibank.com

Our Bank by Mail address has changed. If you currently send your deposit to 100 Citibank
Drive, San Antonio, please begin sending Bank by Mail deposits to:
PO Box 790142, St. Louis MO 63179
Or Overnight to:
1000 Technology Drive, MS 430, O'Fallon MO 63368

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 212.47 | 147.16 |
| **Savings** | | |
| Insured Money Market Accounts | 39.66 | 39.66 |
| **Citi Priority Relationship Total** | **$252.13** | **$186.82** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.23 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citi Priority Relationship Total** | **$0.01** | **$0.23** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 001455

**June 1 - June 30, 2017**
ROBIN C DIMAGGIO
Citi Priority Account   2498

Page 2 of 6

## Messages From Citi Priority

Some instruments such as some money orders or foreign checks cannot be accepted by the ATM terminal and must be deposited with a branch representative. This may be due to certain sizes, dimensions, thicknesses and /or ink colors that are not able to be processed at our ATM. Please contact us for a list of money orders that cannot be accepted by the ATM terminals.

You are responsible for ensuring that the address on record for your account is a physical residential or business address. Use of a P.O. Box or mail handling service may result in your inability to transact in your account. Should you need to update your address on record, please contact us immediately at the phone number provided at the end of the statement.

For name of party to/from whom an Online/Mobile P2P transfer was made, contact Customer Service and provide PAY ID.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and monthly service fees for this statement period, and the transaction limits and fee waivers that apply during the next statement period. Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $0-$1,499 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

**Interest Checking**   2498

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/17 | Opening Balance | | | 212.47 |
| 06/05/17 | Debit PIN Purchase SHELL Santika Shawn WOODLAND HILLGAUS8951M1 | 4.75 | | 207.72 |
| 06/05/17 | Debit Card Purchase 06/02 01:56a #3365  REGAL CALABASAS RESTAU CALABASAS  CA 17163  Restaurant/Bar | 7.60 | | 200.12 |

CITI 001456

CITI MI457

June 1 - June 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account          2498

## Checking   Continued

### Interest Checking          2498

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 06/05/17 | Debit Card Purchase 06/02 01:41a #3365   EDWARDS CALABASAS STOM CALABASAS   CA 17153 Recreational Services | 15.22 | | 184.90 |
| 06/05/17 | Debit Card Purchase 06/02 03:04p #3365 STARBUCKS STORE 11603 WOODLAND HILL CA 17156 Restaurant/Bar | 32.20 | | 152.70 |
| 06/06/17 | Cash Withdrawal 04:46a #3365   ATM 6109 TELEGRAPH RD, # A VENTURA   CALIS051 | 40.00 | | 112.70 |
| 06/07/17 | Debit Card Purchase 06/04 08:56p #3365 STARBUCKS STORE 11603 WOODLAND HILL CA 17157 Restaurant/Bar | 6.40 | | 106.30 |
| 06/08/17 | Deposit 01:13p #3365   Citibank ATM 22860 VNTURA, WDLAND HLLS, CA | | 60.00 | 166.30 |
| 06/08/17 | Deposit 01:12p #3365   Citibank ATM 22860 VNTURA, WDLAND HLLS, CA | | 160.00 | 326.30 |
| 06/08/17 | Deposit  Teller | | 5,000.00 | 5,326.30 |
| 06/08/17 | Debit Card Purchase 06/05 08:13p #3365   STARBUCKS STORE 00635 AGOURA   CA 17154 Restaurant/Bar | 4.30 | | 5,322.00 |
| 06/08/17 | Debit Card Purchase 06/05 08:48p #3365   STARBUCKS STORE 00635 AGOURA   CA 17152 Restaurant/Bar | 8.75 | | 5,313.25 |
| 06/09/17 | Debit PIN Purchase   7-ELEVEN   WOODLAND HILLCAUS06150 | 20.31 | | 5,292.94 |
| 06/09/17 | Debit PIN Purchase   GELSONS MARKET   CALABASAS   CALIS06154 | 81.72 | | 5,211.22 |
| 06/09/17 | Transfer to Bankcard 12:40p #3365   ONLINE   Reference # 001193 | 529.75 | | 4,681.47 |
| 06/09/17 | Transfer to Bankcard 12:37p #3365   ONLINE   Reference # 001191 | 1,000.00 | | 3,681.47 |
| 06/09/17 | Transfer to Bankcard 12:38p #3365   ONLINE   Reference # 001190 | 3,000.00 | | 681.47 |
| 06/12/17 | Debit PIN Purchase   GELSONS MARKET   CALABASAS   CALIS06154 | 20.36 | | 661.11 |
| 06/12/17 | Debit PIN Purchase   SHELL Service Station   CALABASAS   CAUS06159 | 38.58 | | 622.53 |
| 06/12/17 | Debit PIN Purchase   DVS/PHARM 08751-4603 Agoura   CALIS06159 | 84.96 | | 537.55 |
| 06/12/17 | Debit Card Purchase 06/08 10:30p #3365   REGAL CALABASAS RESTAU CALABASAS   CA 17160 Restaurant/Bar | 15.20 | | 522.35 |
| 06/13/17 | Debit Card Purchase 06/09 12:28a #3365   TACO BELL #016019   WOODLAND HILL CA 17161 Restaurant/Bar | 7.06 | | 515.29 |
| 06/13/17 | Debit Card Purchase 06/09 01:22p #3365 STARBUCKS STORE 11603 WOODLAND HILL CA 17161 Restaurant/Bar | 11.20 | | 504.09 |
| 06/13/17 | Debit Card Purchase 06/09 04:44p #3365   NATS ON VENTURA   WOODLANDHILLS CA 17161 Restaurant/Bar | 37.27 | | 466.82 |
| 06/13/17 | Cash Withdrawal 07:05p #3365   Non Citi ATM N6T   WOODLAND HILLCAUS06I | 42.00 | | 424.82 |
| 06/14/17 | Debit Card Purchase 06/11 03:21p #3365   Ace Garden Supply   Woodland Hill CA 17164 Specialty Retail stores | 25.57 | | 399.25 |
| 06/14/17 | Debit Card Purchase 06/11 12:24a #3365 WOOD RANCH ADDURA HILL ADDURA HILLS CA 17164 Restaurant/Bar | 44.66 | | 354.59 |
| 06/15/17 | Debit Card Purchase 06/12 08:30p #3365   TOBACCO ROYALE   CALABASAS   CA 17166 Specialty Retail stores | 22.00 | | 332.59 |
| 06/16/17 | Debit Card Purchase 06/13 05:09p #3365   TACO BELL #016019   WOODLAND HILL CA 17168 Restaurant/Bar | 22.03 | | 310.56 |

010/R1/04F013
0

June 1 - June 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account            2498

Page 4 of 6

## Checking   Continued

### Interest Checking       2498

Checking
Activity
Continued

| Date | Description | | | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|---|---|
| 06/19/17 | Debit Card Purchase 06/15 02:42p #3365 | POQUITO MAS | QPS WOODLAND HILL CA 17167 | | 9.73 | | 300.83 |
| | Restaurant/Bar | | | | | | |
| 06/19/17 | Debit Card Purchase 06/15 #3365 | CPC*CAFEPRESS.COM | 877-8091659  CA 17167 | | 40.73 | | 260.10 |
| | Misc Mail & Phone orders | | | | | | |
| 06/19/17 | Debit Card Purchase 06/14 08:28p #3365 | THAI CHABA | WOODLAND HILL CA 17167 | | 70.09 | | 190.01 |
| | Restaurant/Bar | | | | | | |
| 06/23/17 | Check # 342 | | | | 3.75 | | 186.26 |
| 06/26/17 | Debit Card Purchase 06/22 04:16p #3365 | BOBBYS COFFEE SHOP | WOODLAND HILL CA 17174 | | 25.53 | | 160.73 |
| | Restaurant/Bar | | | | | | |
| 06/30/17 | Debit Card Purchase 06/28 12:33p #3365 | BOBBYS COFFEE SHOP | WOODLAND HILL CA 17180 | | 13.58 | | 147.15 |
| | Restaurant/Bar | | | | | | |
| 06/30/17 | Interest for 30 days, Annual Percentage Yield Earned 0.03%. | | | | | 0.01 | 147.16 |
| | Total Subtracted/Added | | | | 5,285.32 | 5,220.01 | |
| 06/30/17 | Closing Balance | | | | | | 147.16 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

**ThankYou® Points Summary**

| Points from checking account and other products and services | 600 |
|---|---|
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Savings Plus
Account Activity

### Citibank® Savings Plus       2506

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/17 | Opening Balance | | | 39.66 |
| 06/30/17 | Closing Balance | | | 39.66 |

CITI 001458

CITIBOT1459

June 1 - June 30, 2017
ROBIN C DIMAGGIO
Citi Priority Account

2498

Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.

**CITIBANK ACCOUNTS**
This products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the address(es) on the first page.

**CHECKING AND SAVINGS**

**FDIC Insurance**
The non-interest bank deposits are FDIC insured up to applicable limits. Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

**CERTIFICATES OF DEPOSIT**
Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**

In Case of Errors or Questions about Your Electronic Fund Transfers:
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us as soon as possible. We ... We will need from you ... state your name, and account number, (2) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is ... error, or why you need more information, (3) describe the error or the suspected error, (4) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is ...

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, and (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following apply only to Consumer accounts.** For International wire transfers or International wire transfers to a foreign country on or after October 28, 2013:
Telephone us or write to us at the address shown in the Customer Service Information section (or as provided). We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of the transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; and 4) a description of the error or why you need additional information. We may also ask you to select a choice of remedy and may request from the recipient of the transfer any amount that is necessary to resolve the error. For these cases, when bank error is apparent. Within such time we will determine whether an error has occurred. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and Federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**IRA AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and Keogh Plan.

**CREDIT PRODUCTS**

**Checking Plus - Fixed Rate and Variable Rate**
**Average Daily Balance:** The Average Daily Balance is computed by taking the beginning balance of your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments or credits as of the day they are received, and dividing the resulting balance for each day by the number of days in the billing period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any advances and adjustments, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances for each day by the number of days in the cycle, then by the Daily Periodic Rate, and then by the number of days in the billing period to get the Interest Charge, and (2) the corresponding Annual Percentage Rate. Interest Charges are computed on balances as of the day they are made ... Balance Subject to Interest Rate ... the Annual Percentage Rate (divided by 360). For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary. Interest Charges are assessed on balances as of the day you from your account. The total Interest Charge paid during the year will be shown on your statement. We may report ... information about your account to credit bureaus, etc.
**Payment Information:** You can make payments in person or by mail, online at citi.com, at any Citibank branch, Citibank Banking Center or by mail. If paying by mail you must include your account number and send your payment to: Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003.
**Other Requirements:** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

**Request for Credit Balance Refund:** If your statement shows a credit balance (shown with a minus sign) in means your own payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement, or, for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and Federal Regulation E or in accordance with laws of the state where your account is located see your Client Manual for details.

**Billing Rights Summary - What To Do if You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Amr Checking Plus):

In your letter, give us the following information:
  • **Account information:** Your name and account number.
  • **Dollar amount:** The dollar amount of the suspected error.
  • **Description of the Problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
  • We cannot try to collect the amount in question, or report you as delinquent on that amount.
  • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
  • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
  • We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**
Information about your Citibank credit card account(s) on this statement to summary information as of your account:
  • You will continue to receive your regular monthly credit card statement(s).
  • Citibank credit cards are issued by Citibank, N.A. AAdvantage is a registered trademark of American Airlines, Inc. Citi and Arc Design and other marks used herein and service marks of Citigroup Inc. or its affiliate, used and registered throughout the world.



Citibank is an Equal Housing Lender.

Citibank, N.A. Member FDIC

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■■■■5621
**Statement Period**
Jan 1 - Jan 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JANUARY 31, 2015

**Relationship Summary:**

| | |
|---|---|
| Checking | $341.96 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2014 THRU DECEMBER 31, 2014

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ■■5621 | | | |
| Average Daily Collected Balance | | | $769.59 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 3 | .4000 | 1.20 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ■■■5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

■■5621

| | | | Beginning Balance: | $327.10 |
|---|---|---|---|---|
| | | | Ending Balance: | $341.96 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/05 | ELECTRONIC CREDIT | | 56,626.86 | 56,953.96 |
| | ASCAP    DOMWR ROYL 1578883    Jan 05 | | | |
| 01/05 | WITHDRAWAL | 56,600.00 | | 353.96 |
| 01/08 | SERVICE CHARGE | 12.00 | | 341.96 |
| | ACCT ANALYSIS DIRECT DB | | | |
| | **Total Debits/Credits** | **56,612.00** | **56,626.86** | |

CITI 001879

DIMAGGIO INTERNATIONAL, INC.

Account ████ 5621        Page 2 of 2
Statement Period:  Jan 1 - Jan 31, 2015

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:        YOU CAN WRITE:

Checking        877-528-0990*        Citibank, N.A.
                (For Speech and Hearing        P.O. Box 790184
                Impaired Customers Only        St Louis, MO 63179
                TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

CITI 001880

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F013

002
CITIBANK, N. A.
**Account**
███████5621
**Statement Period**
Feb 1 - Feb 28, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS       CA 91301

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $860.28 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2015 THRU JANUARY 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ███5621 | | | |
| Average Daily Collected Balance | | | $341.20 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 1 | .4000 | 0.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ███5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

███5621

**Beginning Balance:** $341.96
**Ending Balance:** $860.28

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/03 | CHECK NO:     1169 | 127.58 | | 214.38 |
| 02/09 | ELECTRONIC CREDIT | | 381.82 | 596.20 |
| | ASCAP       INTWR ROYL 1578883     Feb 09 | | | |
| 02/10 | SERVICE CHARGE | 12.00 | | 584.20 |
| | ACCT ANALYSIS DIRECT DB | | | |
| 02/18 | CHECK NO:     1170 | 200.00 | | 384.20 |
| 02/25 | DEPOSIT | | 476.08 | 860.28 |
| | **Total Debits/Credits** | **339.58** | **857.90** | |

**EX. GGG - 233**

CITI 001881

DIMAGGIO INTERNATIONAL, INC.    Account ▇▇▇5621    Page 2 of 2    001/R1/20F013
Statement Period: Feb 1 - Feb 28, 2015

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:    YOU CAN CALL:    YOU CAN WRITE:

Checking    877-528-0990*    Citibank, N.A.
(For Speech and Hearing    P.O. Box 790184
Impaired Customers Only    St Louis, MO 63179
TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

CITI 001882

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F013

001
CITIBANK, N. A.
**Account**
████5621
**Statement Period**
Mar 1 - Mar 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 3

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $122.45 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2015 THRU FEBRUARY 28, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ████5621 | | | |
| Average Daily Collected Balance | | | $477.51 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 6 | .4000 | 2.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ████5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

████5621

**Beginning Balance:** $860.28
**Ending Balance:** $122.45

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/05 | DEBIT CARD PURCH Card Ending in 3330 <br> J9PH9T30          3330 Mar 05 <br> FOUR SEASONS VALET    LOSANGELES  CA 15063 | 9.00 | | 851.28 |
| 03/05 | DEBIT CARD PURCH Card Ending in 3330 <br> G422T132          3330 Mar 05 <br> FOUR SEASONS HOTELS LA LOSANGELES  CA 15063 | 100.66 | | 750.62 |
| 03/06 | DEPOSIT | | 709.04 | 1,459.66 |
| 03/06 | POS DEBIT      Card Ending in 3330 <br> SHELL Service Station AGOURA    CAUS0015 | 76.00 | | 1,383.66 |
| 03/09 | DEBIT CARD PURCH Card Ending in 3330 <br> VP0YBT13          3330 Mar 09 <br> ITALIA DELI & BAKE   AGORA HILLS  CA 15065 | 30.46 | | 1,353.20 |
| 03/09 | DEBIT CARD PURCH Card Ending in 3330 <br> TGCXGL00          3330 Mar 09 <br> ATT*BILL PAYMENT     800288-2020  TX 15065 | 117.73 | | 1,235.47 |
| 03/10 | DEPOSIT | | 24.00 | 1,259.47 |
| 03/10 | DEBIT CARD PURCH Card Ending in 3330 <br> W0DL24Y2          3330 Mar 10 <br> COFFEE BEAN STORE    TARANA     CA 15066 | 6.49 | | 1,252.98 |
| 03/10 | DEBIT CARD PURCH Card Ending in 3330 <br> 02F6HNT3          3330 Mar 10 <br> EDWARDS CALABASAS STDM CALBASAS   CA 15068 | 7.50 | | 1,245.48 |

**EX. GGG - 235**

CITI 001883

DIMAGGIO INTERNATIONAL, INC.        Account ▮▮▮▮5621        Page 2 of 3        001/R1/20F013
Statement Period: Mar 1 - Mar 31, 2015

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/10 | DEBIT CARD PURCH Card Ending in 3330<br>VQ073P00            3330 Mar 10<br>FANDANGO.COM        FANANGO.COM  CA 15068 | 46.50 | | 1,198.98 |
| 03/10 | DEBIT CARD PURCH Card Ending in 3330<br>8BLSQYBL            3330 Mar 10<br>LOVIS DELICATESSEN INC CALBASAS   CA 15068 | 104.00 | | 1,094.98 |
| 03/10 | POS DEBIT        Card Ending in 3330<br>PETSMART INC 103    WESTLAKE VILLCAUS0215 | 21.78 | | 1,073.20 |
| 03/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 1,061.20 |
| 03/11 | DEBIT CARD PURCH Card Ending in 3330<br>9CHBT0F0            3330 Mar 11<br>CINERAMADOME CRALA A D HOLYWOOD   CA 15069 | 12.00 | | 1,049.20 |
| 03/11 | DEBIT CARD PURCH Card Ending in 3330<br>5TMRJH00            3330 Mar 11<br>TOI ON SUNSET        LOSANGELES  CA 15069 | 136.00 | | 913.20 |
| 03/12 | DEBIT CARD PURCH Card Ending in 3330<br>JDLVQ8S5            3330 Mar 12<br>COLDSTONE #409        THOSAND OAKS CA 15070 | 12.89 | | 900.31 |
| 03/12 | DEBIT CARD PURCH Card Ending in 3330<br>6TR1CD58            3330 Mar 12<br>AGOURA MEADOWS HEALTH AGORA       CA 15070 | 25.26 | | 875.05 |
| 03/12 | DEBIT CARD PURCH Card Ending in 3330<br>VDYQ09MB            3330 Mar 12<br>MICROSOFT  *       866SBILL1  WA 15070 | 39.99 | | 835.06 |
| 03/12 | POS DEBIT        Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 52.50 | | 782.56 |
| 03/12 | POS DEBIT        Card Ending in 3330<br>EXXONMOBIL POS        WOODLAND   CAUS0015 | 62.00 | | 720.56 |
| 03/13 | DEBIT CARD PURCH Card Ending in 3330<br>9CLNGGP8            3330 Mar 13<br>ARCLIGHT CINEMAS HOLLY LOSANGELES  CA 15071 | 69.65 | | 650.91 |
| 03/16 | CHECK NO:      1172 | 183.00 | | 467.91 |
| 03/17 | DEBIT CARD PURCH Card Ending in 3330<br>MR8TRPGW            3330 Mar 17<br>CANYON CLEANERS      AGORA HILLS  CA 15073 | 15.00 | | 452.91 |
| 03/17 | DEBIT CARD PURCH Card Ending in 3330<br>YTGVV7GB            3330 Mar 17<br>THE RABBIT HOLE CAFE  AGORA HILLS CA 15073 | 18.01 | | 434.90 |
| 03/23 | POS DEBIT        Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 71.01 | | 363.89 |
| 03/24 | DEBIT CARD PURCH Card Ending in 3330<br>057Y5700            3330 Mar 24<br>STARBUCKS #00635 AGOUR Agora    CA 15082 | 13.70 | | 350.19 |
| 03/26 | DEBIT CARD PURCH Card Ending in 3330<br>8NK533CL            3330 Mar 26<br>TICKETSATWORK.COM    800331-6483 FL 15084 | 94.18 | | 256.01 |
| 03/26 | POS DEBIT        Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 50.00 | | 206.01 |
| 03/27 | POS DEBIT        Card Ending in 3330<br>TOBACCO ROYALE/2160 S NNEWBURY PARK CAUS0215 | 4.00 | | 202.01 |
| 03/27 | POS DEBIT        Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 44.00 | | 158.01 |
| 03/31 | DEBIT CARD PURCH Card Ending in 3330<br>N80G*232            3330 Mar 31<br>BASKIN #361333    Q35 AGORA HILLS  CA 15087 | 6.31 | | 151.70 |
| 03/31 | DEBIT CARD PURCH Card Ending in 3330<br>YB4XNHYF            3330 Mar 31<br>076530 THOUSAND OAKS 1 THOSAND OAKS CA 15089 | 29.25 | | 122.45 |
| | **Total Debits/Credits** | **1,470.87** | **733.04** | |

DIMAGGIO INTERNATIONAL, INC.
Account ▮▮▮5621          Page 3 of 3
Statement Period:  Mar 1 - Mar 31, 2015

001/R1/20F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F013

002
CITIBANK, N. A.
**Account**
██████5621
**Statement Period**
Apr 1 - Apr 30, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 4

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2015

**Relationship Summary:**

| | |
|---|---|
| Checking | $1,041.20 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2015 THRU MARCH 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #**██████**5621** | | | |
| Average Daily Collected Balance | | | $623.48 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 4 | .4000 | 1.60 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ██████5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

██████5621

| | | | Beginning Balance: | $122.45 |
|---|---|---|---|---|
| | | | Ending Balance: | $1,041.20 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/06 | ELECTRONIC CREDIT<br>ASCAP        DOMWR ROYL 1578883        Apr 06 | | 21,339.68 | 21,462.13 |
| 04/06 | POS DEBIT        Card Ending in 3330<br>RITE AID CORP.        AGOURA HILLS CAUS0015 | 12.42 | | 21,449.71 |
| 04/06 | POS DEBIT        Card Ending in 3330<br>SHELL Service Station AGOURA        CAUS0015 | 73.00 | | 21,376.71 |
| 04/06 | POS DEBIT        Card Ending in 3330<br>COSTCO WHSE #0117    WESTLAKE VIL CAUS0015 | 102.99 | | 21,273.72 |
| 04/06 | POS DEBIT        Card Ending in 3330<br>COSTCO WHSE #0117    WESTLAKE VIL CAUS0015 | 123.25 | | 21,150.47 |
| 04/07 | POS RECREDIT    Card Ending in 3330<br>RADIOSHACK COR        AGOURA        CAUSA0IN | | 18.53 | 21,169.00 |
| 04/07 | DEBIT CARD PURCH Card Ending in 3330<br>GHOX6THQ        3330 Apr 07<br>DOMINO'S 8405        818991-5971 CA 15096 | 26.83 | | 21,142.17 |
| 04/07 | OFF-US ATM WITHDRAWAL<br>5134 KANAN RD        AGOURA HILLS CAUS | 102.50 | | 21,039.67 |
| 04/07 | WITHDRAWAL | 10,000.00 | | 11,039.67 |
| 04/07 | POS DEBIT        Card Ending in 3330<br>RITE AID CORP.        AGOURA HILLS CAUS0015 | 0.32 | | 11,039.35 |
| 04/07 | POS DEBIT        Card Ending in 3330<br>SHELL Service Station AGOURA        CAUS0015 | 22.00 | | 11,017.35 |

**EX. GGG - 238**

CITI 001886

DIMAGGIO INTERNATIONAL, INC.

Account ▇▇▇ 5621    Page 2 of 4
Statement Period: Apr 1 - Apr 30, 2015

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/07 | POS DEBIT    Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 40.00 | | 10,977.35 |
| 04/07 | POS DEBIT    Card Ending in 3330<br>RITE AID CORP    AGOURA HILLS CAUS0019 | 44.85 | | 10,932.50 |
| 04/07 | POS DEBIT    Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 48.50 | | 10,884.00 |
| 04/07 | POS DEBIT    Card Ending in 3330<br>RADIOSHACK COR    AGOURA    CAUS0015 | 49.02 | | 10,834.98 |
| 04/07 | POS DEBIT    Card Ending in 3330<br>JIFFY LUBE #0635    AGOURA-HILLS CAUS0017 | 427.70 | | 10,407.28 |
| 04/08 | DEBIT CARD PURCH Card Ending in 3330<br>6K9M1W06    3330 Apr 08<br>POQUITO MAS    DPS WOODLAND HILL CA 15897 | 19.06 | | 10,388.20 |
| 04/08 | DEBIT CARD PURCH Card Ending in 3330<br>L99M1W06    3330 Apr 08<br>POQUITO MAS    DPS WOODLAND HILL CA 15897 | 22.94 | | 10,365.26 |
| 04/08 | DEBIT CARD PURCH Card Ending in 3330<br>D44JBWQH    3330 Apr 08<br>AGOURA HILLS STADIUM 8 AGORA HILLS CA 15087 | 62.50 | | 10,302.76 |
| 04/08 | DEBIT CARD PURCH Card Ending in 3330<br>H62W71K7    3330 Apr 08<br>AGOURA MEADOWS HEALTH AGORA    CA 15097 | 73.66 | | 10,229.10 |
| 04/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DR | 12.00 | | 10,217.10 |
| 04/09 | DEBIT CARD PURCH Card Ending in 3330<br>DQR47700    3330 Apr 09<br>SQ *EREWHON WELLNESS B Calbasas    CA 15093 | 15.60 | | 10,201.50 |
| 04/09 | DEBIT CARD PURCH Card Ending in 3330<br>WPCJFHXJ    3330 Apr 09<br>THE RABBIT HOLE CAFE AGORA HILLS CA 15098 | 21.17 | | 10,180.33 |
| 04/09 | DEBIT CARD PURCH Card Ending in 3330<br>T3H97700    3330 Apr 09<br>SQ *EREWHON WELLNESS B Calbasas    CA 15098 | 33.62 | | 10,146.71 |
| 04/09 | DEBIT CARD PURCH Card Ending in 3330<br>PK9PKZT3    3330 Apr 09<br>LAL MIRCH    AGORA HILLS CA 15098 | 44.69 | | 10,102.02 |
| 04/09 | DEBIT CARD PURCH Card Ending in 3330<br>XG9T32Y2    3330 Apr 09<br>HUGOS AGOURA HILLS    AGORA HILLS CA 15090 | 54.88 | | 10,047.14 |
| 04/09 | DEBIT CARD PURCH Card Ending in 3330<br>84QF7TD0    3330 Apr 09<br>CAROLINA BIOLOGIC SUPP 08003345551    NC 15920 | 68.89 | | 9,978.25 |
| 04/09 | WITHDRAWAL | 8,592.00 | | 1,386.25 |
| 04/10 | DEBIT CARD PURCH Card Ending in 3330<br>PJGVX9PW    3330 Apr 10<br>POSTAL ANNEX #170    AGORA HILLS CA 15098 | 10.74 | | 1,375.51 |
| 04/10 | DEBIT CARD PURCH Card Ending in 3330<br>WR4*3D1S    3330 Apr 10<br>BEAUTYHABIT INC    800778771    CA 15099 | 275.22 | | 1,100.29 |
| 04/10 | DEBIT CARD PURCH Card Ending in 3330<br>Q93903FD    3330 Apr 10<br>HOME CNSGNMNT CTR # 17 CALBASAS    CA 15098 | 685.61 | | 414.68 |
| 04/13 | ATM WITHDRAWAL<br>30821 SATICOY ST    CANOGA PARK CAUS | 200.00 | | 214.68 |
| 04/13 | POS DEBIT    Card Ending in 3330<br>#06088 ALBERTSONE    WESTLAKE VILLCAUS0015 | 4.13 | | 210.55 |
| 04/13 | POS DEBIT    Card Ending in 3330<br>COSTCO WHSE #0117    WESTLAKE VIL CAUS0015 | 88.08 | | 122.47 |
| 04/14 | DEPOSIT | | 10,000.00 | 10,122.47 |
| 04/14 | DEBIT CARD PURCH Card Ending in 3330<br>75H8NNGW    3330 Apr 14<br>CARRARA PASTRIES    AGURA HILLS CA 15161 | 15.98 | | 10,106.49 |
| 04/14 | DEBIT CARD PURCH Card Ending in 3330<br>863VD*SS    3330 Apr 14<br>WESTLAKE STORAGE SOLUT WESLAKE VI CA 15101 | 25.69 | | 10,080.80 |
| 04/15 | DEBIT CARD PURCH Card Ending in 3330<br>R49H2G55    3330 Apr 15<br>SHARKYS WOODFIRD MEX09 WESLAKE VILL CA 15104 | 26.03 | | 10,054.77 |
| 04/15 | WITHDRAWAL | 2,451.50 | | 7,603.27 |
| 04/16 | OFF-US ATM WITHDRAWAL<br>5134 KANAN RD    AGOURA HILLS CAUS | 142.50 | | 7,460.77 |
| 04/16 | POS DEBIT    Card Ending in 3330<br>T MOBILE 1704    WOODLAND HILLCAUS0214 | 811.94 | | 6,648.83 |
| 04/17 | WITHDRAWAL | 3,500.00 | | 3,148.83 |
| 04/17 | POS DEBIT    Card Ending in 3330<br>#06335 ALBERTSONS    CALABASAS CAUS0015 | 58.33 | | 3,090.50 |
| 04/20 | ACH DEBIT<br>TIME WARNER CABL TWC EFTPMT 0450135065 SPR Apr 20 | 52.94 | | 3,037.56 |
| 04/20 | POS DEBIT    Card Ending in 3330<br>COSTCO WHSE #0117    WESTLAKE VIL CAUS0017 | 217.99 | | 2,819.57 |

DIMAGGIO INTERNATIONAL, INC.

Account ▓▓▓5621      Page 3 of 4
Statement Period: Apr 1 - Apr 30, 2015

001/R1/20F013

## CHECKING ACTIVITY                                                                  Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/21 | DEBIT CARD PURCH Card Ending in 3330<br>1**Q1B00                    3330 Apr 21<br>SQ *EREWHON WELLNESS B Calbasas    CA 15110 | 20.70 | | 2,798.87 |
| 04/21 | DEBIT CARD PURCH Card Ending in 3330<br>FSVY22Y2                    3330 Apr 21<br>HUGOS AGOURA HILLS    AGOURA HILLS CA 15108 | 39.80 | | 2,759.07 |
| 04/21 | DEBIT CARD PURCH Card Ending in 3330<br>8VRKCZXF                    3330 Apr 21<br>SHELL OIL 57444585103 AGORA    CA 15108 | 55.29 | | 2,703.78 |
| 04/21 | POS DEBIT      Card Ending in 3330<br>CVS 09751 09751--5623 KAgoura    CAUS0015 | 17.76 | | 2,686.02 |
| 04/21 | POS DEBIT      Card Ending in 3330<br>PEPBOYS STORE # 739  THOUSAND OAKSCAUS0215 | 32.76 | | 2,653.26 |
| 04/21 | POS DEBIT      Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 43.01 | | 2,610.25 |
| 04/22 | DEBIT CARD PURCH Card Ending in 3330<br>45L5PV06                    3330 Apr 22<br>SHARKYS WOODFIRED MEX CALBASAS    CA 15111 | 1.91 | | 2,608.34 |
| 04/22 | DEBIT CARD PURCH Card Ending in 3330<br>P62PL900                    3330 Apr 22<br>SQ *EREWHON WELLNESS B Calbasas    CA 15111 | 18.00 | | 2,590.34 |
| 04/22 | DEBIT CARD PURCH Card Ending in 3330<br>W4L5PV06                    3330 Apr 22<br>SHARKYS WOODFIRED MEX CALBASAS    CA 15111 | 50.38 | | 2,539.96 |
| 04/22 | CHECK NO:     1021 | 58.00 | | 2,481.96 |
| 04/23 | DEBIT CARD PURCH Card Ending in 3330<br>PRK6SN00                    3330 Apr 23<br>SQ *EREWHON WELLNESS B Calbasas    CA 15112 | 18.00 | | 2,463.96 |
| 04/23 | DEBIT CARD PURCH Card Ending in 3330<br>NB9J7ND7                    3330 Apr 23<br>SUBWAY      00011106 CALBASAS    CA 15112 | 23.42 | | 2,440.54 |
| 04/23 | DEBIT CARD PURCH Card Ending in 3330<br>RH78GT13                    3330 Apr 23<br>ITALIA DELI & BAKE    AGOURA HILLS CA 15112 | 23.47 | | 2,417.07 |
| 04/23 | DEBIT CARD PURCH Card Ending in 3330<br>R549H66S                    3330 Apr 23<br>CONEJO AUTO DETAIL INC THOSAND OAKS CA 15112 | 150.00 | | 2,267.07 |
| 04/23 | POS DEBIT      Card Ending in 3330<br>PETSMART INC 103    WESTLAKE VILLCAUS0215 | 18.52 | | 2,248.55 |
| 04/23 | POS DEBIT      Card Ending in 3330<br>CVS 09751 09751--5623 KAgoura    CAUS0015 | 26.32 | | 2,222.23 |
| 04/24 | DEBIT CARD PURCH Card Ending in 3330<br>3N49KX8M                    3330 Apr 24<br>LAL MIRCH      AGOURA HILLS CA 15113 | 102.11 | | 2,120.12 |
| 04/24 | WITHDRAWAL | 700.00 | | 1,420.12 |
| 04/24 | CHECK NO:     1020 | 66.95 | | 1,353.17 |
| 04/27 | DEPOSIT | | 7,654.14 | 9,007.31 |
| 04/27 | DEBIT CARD PURCH Card Ending in 3330<br>6BNGJD16                    3330 Apr 27<br>HARVELLE'S      SANA MONICA CA 15114 | 180.00 | | 8,827.31 |
| 04/27 | WITHDRAWAL | 7,654.16 | | 1,173.15 |
| 04/29 | POS DEBIT      Card Ending in 3330<br>TOBACCO ROYALE/26500 AGCALADASAS    CAUS0215 | 6.50 | | 1,166.65 |
| 04/29 | POS DEBIT      Card Ending in 3330<br>RITE AID CORP.      AGOURA HILLS CAUS0015 | 76.98 | | 1,089.67 |
| 04/30 | DEBIT CARD PURCH Card Ending in 3330<br>H01M0W58                    3330 Apr 30<br>AGOURA MEADOWS HEALTH  AGORA    CA 15119 | 20.52 | | 1,069.15 |
| 04/30 | DEBIT CARD PURCH Card Ending in 3330<br>N6HTFT13                    3330 Apr 30<br>ITALIA DELI & BAKE    AGOURA HILLS CA 15119 | 27.95 | | 1,041.20 |
| | **Total Debits/Credits** | **38,093.60** | **39,012.35** | |

**EX. GGG - 240**

CITI 001888

DIMAGGIO INTERNATIONAL, INC.

Account ████ 5621          Page 4 of 4
Statement Period: Apr 1 - Apr 30, 2015

001/R1/20F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking          877-528-0990*          Citibank, N.A.
          (For Speech and Hearing          P.O. Box 790184
          Impaired Customers Only          St Louis, MO 63179
          TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services   731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F013

001
CITIBANK, N. A.
**Account**
██████5621
**Statement Period**
May 1 - May 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 3

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF MAY 31, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $300.76 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM APRIL 1, 2015 THRU APRIL 30, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ███ **5621** | | | |
| Average Daily Collected Balance | | | $3,247.16 |
| DEPOSIT SERVICES | | | |
|    MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 7 | .4000 | 2.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ████5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| ████5621 | | | Beginning Balance: | $1,041.20 |
|---|---|---|---|---|
| | | | Ending Balance: | $300.76 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01 | DEBIT CARD PURCH Card Ending in 3330<br>C93CHT13    3330 May 01<br>ITALIA DELI & BAKE  AGOURA HILLS CA 15120 | 20.48 | | 1,020.72 |
| 05/01 | POS DEBIT      Card Ending in 3330<br>SHELL Service Station AGOURA   CAUS0015 | 30.00 | | 990.72 |
| 05/04 | DEBIT CARD PURCH Card Ending in 3330<br>C3F*B*PW    3330 May 04<br>POSTAL ANNEX #170   AGOURA HILLS CA 15121 | 3.22 | | 987.50 |
| 05/04 | DEBIT CARD PURCH Card Ending in 3330<br>T64DNQQ0    3330 May 04<br>WAYFAIR*WAYFAIR   617326100  MA 15121 | 194.99 | | 792.51 |
| 05/05 | DEBIT CARD PURCH Card Ending in 3330<br>HNL5PV06    3330 May 05<br>SHARKYS WOODFIRED MEX CALBASAS  CA 15122 | 4.14 | | 788.37 |
| 05/05 | DEBIT CARD PURCH Card Ending in 3330<br>9NL5PV06    3330 May 05<br>SHARKYS WOODFIRED MEX CALBASAS  CA 15122 | 27.63 | | 760.74 |
| 05/05 | DEBIT CARD PURCH Card Ending in 3330<br>3GQ*LT13    3330 May 05<br>ITALIA DELI & BAKE  AGOURA HILLS CA 15122 | 50.27 | | 710.47 |
| 05/05 | DEBIT CARD PURCH Card Ending in 3330<br>JXD8DB00    3330 May 05<br>IHOP #735      AGORA     CA 15122 | 62.68 | | 647.79 |

CITI 001890

DIMAGGIO INTERNATIONAL, INC.    Account ████5621    Page 2 of 3    001/R1/20F013
Statement Period: May 1 - May 31, 2015

## CHECKING ACTIVITY                                                      Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 05/08 | DEBIT CARD PURCH Card Ending in 3330<br>TKBRR000          3330 May 08<br>STARBUCKS #11603 WOODL Wooland Hill CA 15127 | 2.45 | | 645.34 |
| 05/08 | DEBIT CARD PURCH Card Ending in 3330<br>KZQCCX06          3330 May 08<br>AJ WINE SPIRITS INC CALBASAS   CA 15127 | 24.06 | | 621.28 |
| 05/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 609.28 |
| 05/11 | ELECTRONIC CREDIT<br>ASCAP        INTWR ROYL 1578883     May 11 | | 125.78 | 735.06 |
| 05/12 | POS DEBIT      Card Ending in 3330<br>FARHAD MONADJEM    WESTLAKE VILLCAUS0015 | 4.10 | | 730.96 |
| 05/12 | POS DEBIT      Card Ending in 3330<br>CVS 09751 09751--5623 KAgoura    CAUS0015 | 35.34 | | 695.62 |
| 05/13 | DEBIT CARD PURCH Card Ending in 3330<br>3NK2Q600          3330 May 13<br>CMSVEND*AM-PM VENDING  SYLAR    CA 15132 | 0.85 | | 694.77 |
| 05/13 | DEBIT CARD PURCH Card Ending in 3330<br>631X839M          3330 May 13<br>COCA COLA SYLMAR CA  SYLAR    CA 15132 | 1.00 | | 693.77 |
| 05/14 | DEBIT CARD PURCH Card Ending in 3330<br>6C*7CS00          3330 May 14<br>TARZANA MEDICAL CENTER TARANA   CA 15133 | 1.00 | | 692.77 |
| 05/14 | DEBIT CARD PURCH Card Ending in 3330<br>77XBFT13          3330 May 14<br>ITALIA DELI & BAKE   AGORA HILLS CA 15133 | 10.48 | | 682.29 |
| 05/14 | DEBIT CARD PURCH Card Ending in 3330<br>Y3Q62X*J          3330 May 14<br>TARZANA CARE PHARMACY  TARANA    CA 15133 | 24.98 | | 657.31 |
| 05/14 | POS DEBIT      Card Ending in 3330<br>RITE AID CORP.       AGOURA HILLS CAUS0015 | 19.86 | | 637.45 |
| 05/14 | POS DEBIT      Card Ending in 3330<br>#06335 ALBERTSONS    CALABASAS  CAUS0015 | 51.04 | | 586.41 |
| 05/15 | DEBIT CARD PURCH Card Ending in 3330<br>SMJNF700          3330 May 15<br>STARBUCKS #00635 AGOUR Agora    CA 15134 | 6.70 | | 579.71 |
| 05/15 | DEBIT CARD PURCH Card Ending in 3330<br>QFTFD*00          3330 May 15<br>SQ *EREWHON WELLNESS B Calbasas   CA 15134 | 31.05 | | 548.66 |
| 05/15 | DEBIT CARD PURCH Card Ending in 3330<br>HYVGKNGW          3330 May 15<br>NO RANCH BEAUTY SALON3 WESLAKE VILL CA 15134 | 103.98 | | 444.68 |
| 05/18 | DEBIT CARD PURCH Card Ending in 3330<br>QPL5PV06          3330 May 18<br>SHARKYS WOODFIRED MEX  CALBASAS   CA 15135 | 21.26 | | 423.42 |
| 05/18 | DEBIT CARD PURCH Card Ending in 3330<br>XHWY33Y2          3330 May 18<br>PUBLIC SCHOOL #818   SHEMAN OAKS CA 15135 | 67.50 | | 355.92 |
| 05/22 | CHECK NO:     1017 | 13.50 | | 342.42 |
| 05/26 | DEPOSIT | | 2,599.76 | 2,942.18 |
| 05/26 | DEBIT CARD PURCH Card Ending in 3330<br>B9M0HT13          3330 May 26<br>ITALIA DELI & BAKE   AGORA HILLS CA 15142 | 32.44 | | 2,909.74 |
| 05/26 | WITHDRAWAL | 2,299.00 | | 610.74 |
| 05/26 | POS DEBIT      Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 28.60 | | 582.14 |
| 05/27 | DEBIT CARD PURCH Card Ending in 3330<br>7D9P179M          3330 May 27<br>EDWARDS CALABASAS STDM CALBASAS   CA 15145 | 9.75 | | 572.39 |
| 05/27 | DEBIT CARD PURCH Card Ending in 3330<br>2GNH0WDL          3330 May 27<br>A TOUCH OF ROMANCE TAR TARANA    CA 15145 | 42.52 | | 529.87 |
| 05/27 | DEBIT CARD PURCH Card Ending in 3330<br>L6XK80Z2          3330 May 27<br>SWEET XO AGOURA HI   AGORA HILLS CA 15145 | 79.11 | | 450.76 |
| 05/27 | DEBIT CARD PURCH Card Ending in 3330<br>S2F57216          3330 May 27<br>CLEO HAIR SALON    OAKPARK   CA 15145 | 150.00 | | 300.76 |
| | **Total Debits/Credits** | **3,465.98** | **2,725.54** | |

DIMAGGIO INTERNATIONAL, INC.

Account ▮▮▮5621        Page 3 of 3

Statement Period: May 1 - May 31, 2015

001/R1/20F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▬▬5621
**Statement Period**
Jun 1 - Jun 30, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JUNE 30, 2015

**Relationship Summary:**

| | |
|---|---|
| **Checking** | $20.00- |
| **Savings** | ----- |
| **Checking Plus** | ----- |

IMPORTANT CHANGES TO TELLER-ASSISTED CASH
TRANSACTIONS
Citibank will now begin to require additional information from
individuals conducting cash transactions. If you are not able to
authenticate your identity using a Citibank Banking Card, you will
have to provide a government issued identification as well as other
information to complete the transaction. Please stop by your local
branch to learn more.

## SERVICE CHARGE SUMMARY FROM MAY 1, 2015 THRU MAY 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #▬▬5621** | | | |
| Average Daily Collected Balance | | | $530.97 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 6 | .4000 | 2.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account #▬▬5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| ▬▬5621 | | **Beginning Balance:** | $300.76 |
|---|---|---|---|
| | | **Ending Balance:** | $20.00- |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/05 | POS DEBIT    Card Ending in 3330<br>RITE AID CORP.    AGOURA HILLS CAUS0015 | 27.01 | | 273.75 |
| 06/08 | DEPOSIT | | 12.00 | 285.75 |
| 06/08 | POS DEBIT    Card Ending in 3330<br>SHELL Service Station AGOURA    CAUS0015 | 75.00 | | 210.75 |
| 06/09 | DEBIT CARD PURCH Card Ending in 3330<br>LKOBY900    3330 Jun 09<br>STARBUCKS #11603 WOODL Wooland Hill CA 15159 | 5.95 | | 204.80 |
| 06/09 | DEBIT CARD PURCH Card Ending in 3330<br>367CH000    3330 Jun 09<br>FANDANGO.COM    FANANGO.COM CA 15159 | 35.50 | | 169.30 |
| 06/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 157.30 |
| 06/10 | POS DEBIT    Card Ending in 3330<br>TJ TJ MAXX    WESTLAKE  CAUS0015 | 38.21 | | 119.09 |
| 06/23 | DEBIT CARD PURCH Card Ending in 3330<br>XN*JKT13    3330 Jun 23<br>ITALIA DELI & BAKE    AGORA HILLS CA 15173 | 20.08 | | 99.01 |

DIMAGGIO INTERNATIONAL, INC.

Account ████5621          Page 2 of 2

Statement Period: Jun 1 - Jun 30, 2015

001/R1/04F013

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/23 | DEBIT CARD PURCH Card Ending in 3330<br>B42RD710        3330 Jun 23<br>BRAVO CUCINA      SANA MONICA CA 15173 | 119.01 | | 20.00- |
| | **Total Debits/Credits** | **332.76** | **12.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:       YOU CAN CALL:            YOU CAN WRITE:

Checking                        877-528-0990*            Citibank, N.A.
                                (For Speech and Hearing  P.O. Box 790184
                                Impaired Customers Only  St Louis, MO 63179
                                TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

**EX. GGG - 246**

CITI 001894

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
█████5621
**Statement Period**
Jul 1 - Jul 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JULY 31, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $22.30 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2015 THRU JUNE 30, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ███5621 | | | |
| Average Daily Collected Balance | | | $126.01 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 1 | .4000 | 0.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.01** |
| **Net Service Charge** | | | **$12.01** |

Charges debited from account # ███5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| ███5621 | | | **Beginning Balance:** | $20.00- |
| | | | **Ending Balance:** | $22.30 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/02 | ACH DEBIT | 1,482.44 | | 1,502.44- |
| | CA541 - Avalon C WEB PMTS  K58S53    Jul 02 | | | |
| 07/03 | CHECK REVERSAL | | 1,482.44 | 20.00- |
| 07/03 | NSF/OD CHECK CHARGE | 35.00 | | 55.00- |
| 07/06 | ELECTRONIC CREDIT | | 42.31 | 12.69- |
| | ASCAP        DOMWR ROYL 1578883    Jul 06 | | | |
| 07/08 | SERVICE CHARGE | 12.01 | | 24.70- |
| | ACCT ANALYSIS DIRECT DB | | | |
| 07/14 | DEPOSIT | | 12.00 | 12.70- |
| 07/14 | DEPOSIT | | 35.00 | 22.30 |
| 07/21 | DEPOSIT | | 454.44 | 476.74 |
| 07/21 | WITHDRAWAL | 454.44 | | 22.30 |
| | **Total Debits/Credits** | **1,983.89** | **2,026.19** | |

**EX. GGG - 247**

CITI 001895

DIMAGGIO INTERNATIONAL, INC.

Account ▓▓▓▓ 5621          Page 2 of 2
Statement Period:  Jul 1 - Jul 31, 2015

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking                            877-528-0990*          Citibank, N.A.
                                    (For Speech and Hearing   P.O. Box 790184
                                    Impaired Customers Only   St Louis, MO 63179
                                    TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
████ 5621
**Statement Period**
Aug 1 - Aug 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF AUGUST 31, 2015

**Relationship Summary:**

| Checking | $58.05 |
|---|---|
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JULY 1, 2015 THRU JULY 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ██ **5621** | | | |
| Average Daily Collected Balance | | | $47.08- |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0300 | 0.03 |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 6 | .4000 | 2.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.04** |
| **Net Service Charge** | | | **$12.04** |

Charges debited from account # ██ 5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| ██ 5621 | | **Beginning Balance:** | | $22.30 |
|---|---|---|---|---|
| | | **Ending Balance:** | | $58.05 |
| Date | Description | Debits | Credits | Balance |
| 08/10 | DEPOSIT | | 12.01 | 34.31 |
| 08/10 | ELECTRONIC CREDIT | | 278.96 | 313.27 |
| | ASCAP      INTWR ROYL 1578883      Aug 10 | | | |
| 08/10 | WITHDRAWAL | 200.00 | | 113.27 |
| 08/10 | POS DEBIT      Card Ending in 3330 | 14.45 | | 98.82 |
| | EREWHON NATURAL FOODS MCALABASAS    CAUS0215 | | | |
| 08/10 | SERVICE CHARGE | 12.04 | | 86.78 |
| | ACCT ANALYSIS DIRECT DB | | | |
| 08/12 | DEBIT CARD PURCH Card Ending in 3330 | 6.32 | | 80.46 |
| | PRBT4T00            3330 Aug 12 | | | |
| | SQ *EREWHON WELLNESS B Agora Hills  CA 15223 | | | |
| 08/13 | DEBIT CARD PURCH Card Ending in 3330 | 22.41 | | 58.05 |
| | 1J8H2RQ1            3330 Aug 13 | | | |
| | FOUR SEASONS WLAKE FB  WESLAKE VILL CA 15224 | | | |
| | **Total Debits/Credits** | **255.22** | **290.97** | |

**EX. GGG - 249**

CITI 001897

DIMAGGIO INTERNATIONAL, INC.

Account ████ 5621        Page 2 of 2
Statement Period:  Aug 1 - Aug 31, 2015

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990* | Citibank, N.A. |
| | (For Speech and Hearing | P.O. Box 790184 |
| | Impaired Customers Only | St Louis, MO 63179 |
| | TDD: 800-945-0258) | |

For change in address, call your account officer or visit your branch.
\* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■■■■5621
**Statement Period**
Sep 1 - Sep 30, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2015

**Relationship Summary:**

| | |
|---|---|
| **Checking** | $46.05 |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2015 THRU AUGUST 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #**■■■**5621** | | | |
| Average Daily Collected Balance | | | $50.24 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ■■■■5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

■■■■5621

| | | | Beginning Balance: | $58.05 |
|---|---|---|---|---|
| | | | Ending Balance: | $46.05 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/09 | SERVICE CHARGE ACCT ANALYSIS DIRECT DB | 12.00 | | 46.05 |

DIMAGGIO INTERNATIONAL, INC.

Account ████ 5621          Page 2 of 2
Statement Period:  Sep 1 - Sep 30, 2015

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990*<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services   731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F013

001
CITIBANK, N. A.
**Account**
██████5621
**Statement Period**
Oct 1 - Oct 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $948.29 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2015 THRU SEPTEMBER 30, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # ██████5621** | | | |
| Average Daily Collected Balance | | | $49.25 |
| DEPOSIT SERVICES  MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |
| Charges debited from account # ██████5621 | | | |

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| ██████5621 | | **Beginning Balance:** | $46.05 |
|---|---|---|---|
| | | **Ending Balance:** | $948.29 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/05 | ELECTRONIC CREDIT  ASCAP    DOMWR ROYL 1578883    Oct 05 | | 46.39 | 92.44 |
| 10/06 | DEPOSIT | | 24.04 | 116.48 |
| 10/08 | SERVICE CHARGE  ACCT ANALYSIS DIRECT DB | 12.00 | | 104.48 |
| 10/13 | WITHDRAWAL | 100.00 | | 4.48 |
| 10/28 | WIRE TRANSFER  WIRE FROM MATADO R CONTENT LLC ? SN    Oct 28 | | 11,000.00 | 11,004.48 |
| 10/28 | ATM WITHDRAWAL  19255 VENTURA BV, TARZANA, CA | 200.00 | | 10,804.48 |
| 10/28 | WITHDRAWAL | 400.00 | | 10,404.48 |
| 10/28 | CHECK NO:    1102 | 200.00 | | 10,204.48 |
| 10/28 | POS DEBIT    Card Ending in 3330  #06335 ALBERTSONS    CALABASAS    CAUS0215 | 6.90 | | 10,197.58 |
| 10/28 | POS DEBIT    Card Ending in 3330  CVS/PHARMACY #09 09751-Agoura    CAUS0215 | 51.82 | | 10,145.76 |
| 10/28 | POS DEBIT    Card Ending in 3330  BEST BUY #116    CANOGA PARK CAUS0215 | 122.47 | | 10,023.29 |
| 10/29 | WITHDRAWAL | 9,000.00 | | 1,023.29 |
| 10/29 | POS DEBIT    Card Ending in 3330  SHELL Service Station AGOURA    CAUS0015 | 61.50 | | 961.79 |
| 10/29 | SERVICE CHARGE  INCOMING WIRE    FEE    G0153013594901 Oct 29 | 13.50 | | 948.29 |

DIMAGGIO INTERNATIONAL, INC.

Account ███ 5621          Page 2 of 2
Statement Period: Oct 1 - Oct 31, 2015

001/R1/20F013

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
|      | Total Debits/Credits | 10,168.19 | 11,070.43 |  |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:       YOU CAN CALL:               YOU CAN WRITE:

Checking                        877-528-0990*               Citibank, N.A.
                                (For Speech and Hearing     P.O. Box 790184
                                Impaired Customers Only     St Louis, MO 63179
                                TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▮▮▮▮5621
**Statement Period**
Nov 1 - Nov 30, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 4

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF NOVEMBER 30, 2015

### Relationship Summary:

| | |
|---|---|
| **Checking** | $28.00 |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2015 THRU OCTOBER 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #▮▮▮5621** | | | |
| Average Daily Collected Balance | | | $450.56 |
| DEPOSIT SERVICES | | | |
|    MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 3 | .4000 | 1.20 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account #▮▮▮5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| ▮▮▮5621 | | **Beginning Balance:** | $948.29 |
|---|---|---|---|
| | | **Ending Balance:** | $28.00 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/03 | DEBIT CARD PURCH Card Ending in 3330<br>KPFHQFY3            3330 Nov 03<br>MEDITERRANEAN PITA GRI CALBASAS    CA 15304 | 16.82 | | 931.47 |
| 11/03 | DEBIT CARD PURCH Card Ending in 3330<br>Y2F9D2DT            3330 Nov 03<br>DELTA  00676920965556 NEWYORK    NY 15304 | 103.10 | | 828.37 |
| 11/04 | DEBIT CARD PURCH Card Ending in 3330<br>V7XCLC00            3330 Nov 04<br>STARBUCKS #08769 NEW Y NewYork    NY 15307 | 8.38 | | 819.99 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3330<br>B787*9GD            3330 Nov 05<br>NYC-TAXI      LON IS CITY NY 15308 | 14.76 | | 805.23 |
| 11/05 | DEBIT CARD PURCH Card Ending in 3330<br>RWYPZYK2            3330 Nov 05<br>NYC TAXI 4K53      LON ISLAND C NY 15308 | 70.00 | | 735.23 |
| 11/09 | ELECTRONIC CREDIT<br>ASCAP      INTWR ROYL 1578883      Nov 09 | | 230.50 | 965.73 |
| 11/09 | DEPOSIT | | 11,150.03 | 12,115.76 |
| 11/09 | WITHDRAWAL | 11,000.00 | | 1,115.76 |
| 11/10 | DEPOSIT | | 25.50 | 1,141.26 |
| 11/10 | ATM WITHDRAWAL<br>4464 VN NYS BV, SHRMN OKS, CA | 60.00 | | 1,081.26 |

DIMAGGIO INTERNATIONAL, INC.

Account ▉5621    Page 2 of 4
Statement Period: Nov 1 - Nov 30, 2015

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/10 | ATM WITHDRAWAL<br>4464 VN NYE BV, SPRM OKE, CA | 500.00 | | 581.26 |
| 11/10 | POS DEBIT    Card Ending in 3330<br>CHEVRON/REGENT PROPERTY WOODLAND HILLCAUS0015 | 21.00 | | 560.26 |
| 11/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 548.26 |
| 11/12 | WIRE TRANSFER<br>WIRE FROM MATADO  R CONTENT LLC Y SN    Nov 12 | | 24,000.00 | 24,548.26 |
| 11/12 | DEBIT CARD PURCH Card Ending in 3330<br>MXHTG66S          3330 Nov 12<br>CHOCOLATINE    THOSAND OAKS CA 15514 | 82.55 | | 24,465.71 |
| 11/13 | DEBIT CARD PURCH Card Ending in 3330<br>K*MIP*00          3330 Nov 13<br>STARBUCKS #05898 CALAB Cababas   CA 15318 | 14.10 | | 24,451.61 |
| 11/13 | DEBIT CARD PURCH Card Ending in 3330<br>QXNT3330          3330 Nov 13<br>CHEVRON 0352170   WOODLAND HILL CA 15318 | 25.00 | | 24,426.61 |
| 11/13 | WITHDRAWAL | 8,350.00 | | 16,076.61 |
| 11/13 | POS DEBIT    Card Ending in 3330<br>EWHON NATURAL FOODS MA CALABASAS  CAUS0215 | 10.05 | | 16,066.56 |
| 11/13 | POS DEBIT    Card Ending in 3330<br>COSTCO WHSE #0117   WESTLAKE VILLCAUS0215 | 381.26 | | 15,685.30 |
| 11/13 | POS DEBIT    Card Ending in 3330<br>CA DMV THOUSAND OAKS FOTHOUSAND OAKSCAUS0219 | 385.00 | | 15,300.30 |
| 11/13 | SERVICE CHARGE<br>INCOMING WIRE   FEE   G0153166487101  Nov 13 | 13.50 | | 15,286.80 |
| 11/16 | DEBIT CARD PURCH Card Ending in 3330<br>42SV*NGW          3330 Nov 16<br>TOBACCO ROYALE    CALDASAS   CA 15317 | 15.49 | | 15,271.31 |
| 11/16 | POS DEBIT    Card Ending in 3330<br>#06335 ALBERTSONS   CALABASAS  CAUS0215 | 67.48 | | 15,203.83 |
| 11/16 | POS DEBIT    Card Ending in 3330<br>CVS/PHARMACY #09 09751-Agoura   CAUS0215 | 151.17 | | 15,052.66 |
| 11/17 | DEPOSIT | | 6,150.00 | 21,202.66 |
| 11/17 | DEBIT CARD PURCH Card Ending in 3330<br>7HLRKS00          3330 Nov 17<br>SO *EREWHON GROCER & C Calbasas   CA 15318 | 15.10 | | 21,187.56 |
| 11/17 | DEBIT CARD PURCH Card Ending in 3330<br>CQ14KT13          3330 Nov 17<br>ITALIA DELI & BAKE   AGORA HILLS CA 15318 | 16.98 | | 21,170.58 |
| 11/17 | DEBIT CARD PURCH Card Ending in 3330<br>1KYCCMTG          3330 Nov 17<br>BEAUTYHABIT    WESLAKE VILL CA 15318 | 243.44 | | 20,927.14 |
| 11/17 | DEBIT CARD PURCH Card Ending in 3330<br>2KZ6K218          3330 Nov 17<br>FOI INSURANCE    0813460699I  CA 15318 | 1,194.23 | | 19,732.91 |
| 11/17 | WITHDRAWAL | 6,150.00 | | 13,582.91 |
| 11/18 | DEPOSIT | | 12,000.00 | 25,582.91 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>DQMYMNGW          3330 Nov 18<br>SANTA FE CAFE    CALABASAS   CA 15321 | 12.97 | | 25,569.94 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>OCWH3RQ1          3330 Nov 18<br>FOUR SEASONS WLAKE FB  WESLAKE VILL CA 15121 | 13.45 | | 25,556.49 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>9SXSCR60          3330 Nov 18<br>STARBUCKS #00868 CALAB Cabasas   CA 15321 | 17.75 | | 25,538.74 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>FVBOOPGW          3330 Nov 18<br>CALABASAS MARKET & LIO CALABASAS   CA 15321 | 37.22 | | 25,501.52 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>PM8M1W06          3330 Nov 18<br>POQUITO MAS    OPS WOODLAND HILL CA 15321 | 43.06 | | 25,458.46 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>20P6*109          3330 Nov 18<br>EXXONMOBIL  97664214 CALABASAS   CA 15321 | 57.00 | | 25,391.46 |
| 11/18 | DEBIT CARD PURCH Card Ending in 3330<br>4HZ*6ZBL          3330 Nov 18<br>YAMATO - AGOURA HILLS  AGORA HILLS  CA 15321 | 162.52 | | 25,228.94 |
| 11/18 | OFF-US ATM WITHDRAWAL<br>2787 N. HIGLAND AV   LOS ANGELES CAUS021 | 43.25 | | 25,185.69 |
| 11/16 | WITHDRAWAL | 563.00 | | 24,622.69 |
| 11/18 | WITHDRAWAL | 22,000.00 | | 2,622.69 |
| 11/18 | POS DEBIT    Card Ending in 3330<br>SHELL Service Station WOODLAND HILLCAUS0015 | 53.01 | | 2,569.66 |
| 11/19 | POS DEBIT    Card Ending in 3330<br>RITE AID STORE - 5538 AGOURA HILLS CAUS0215 | 101.56 | | 2,468.10 |
| 11/19 | WIRE TRANSFER<br>WIRE FROM MATADO R CONTENT LLC ? SN    Nov 19 | | 1,900.00 | 4,368.10 |

DIMAGGIO INTERNATIONAL, INC.

Account ▮▮▮5621    Page 3 of 4
Statement Period: Nov 1 – Nov 30, 2015

001/R1/04F013

## CHECKING ACTIVITY                                                Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/19 | DEBIT CARD PURCH Card Ending in 3330<br>WZ3CG1PJ          3330 Nov 19<br>9021 PHO SUNSET      LOSANGELES  CA 15322 | 41.61 | | 4,326.49 |
| 11/19 | DEBIT CARD PURCH Card Ending in 3330<br>7HM02JMB          3330 Nov 19<br>BLU JAM CAFE MULHOLLAN WOOLAND HILL CA 15322 | 90.15 | | 4,236.34 |
| 11/19 | DEBIT CARD PURCH Card Ending in 3330<br>CZN3TC00          3330 Nov 19<br>IN *INTERSTATE VAPE IN 3232475524  CA 15322 | 101.81 | | 4,134.53 |
| 11/20 | DEBIT CARD PURCH Card Ending in 3330<br>471MJ010          3330 Nov 20<br>VIVOLI CAFE        LOSANGELES  CA 15323 | 26.00 | | 4,108.53 |
| 11/20 | DEBIT CARD PURCH Card Ending in 3330<br>03PY8CS3          3330 Nov 20<br>MEDITERRANEAN PITA GRI CALBASAS   CA 15323 | 27.20 | | 4,081.33 |
| 11/20 | DEBIT CARD PURCH Card Ending in 3330<br>8DPPCS30          3330 Nov 20<br>GUITAR CENTER #110   W HLLYWOOD  CA 15323 | 1,371.71 | | 2,709.62 |
| 11/20 | SERVICE CHARGE<br>INCOMING WIRE   FEE     G0153230080101  Nov 20 | 13.50 | | 2,696.12 |
| 11/23 | DEBIT CARD CREDI Card Ending in 3330<br>GUITAR CENTER #101   WESLAKE   CA 15324 | | 1,371.71 | 4,067.83 |
| 11/23 | WITHDRAWAL | 3,000.00 | | 1,067.83 |
| 11/23 | POS DEBIT       Card Ending in 3330<br>ALBERT N. GHIAM     CALABASAS  CAUS0015 | 24.00 | | 1,043.83 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>8H5KHC00          3330 Nov 24<br>JERRY'S FAMOUS DELI   WOOLAND HILL CA 15327 | 5.50 | | 1,038.33 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>VX5D7710          3330 Nov 24<br>028 SANTA MONICA JOHN SANA MONICA  CA 15327 | 6.01 | | 1,032.32 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>LWB0QPGW          3330 Nov 24<br>CALABASAS MARKET & LIQ CALBASAS   CA 15327 | 11.11 | | 1,021.21 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>T3LKST13          3330 Nov 24<br>COFFEE BEAN STORE    WOOLAND HILL CA 15325 | 12.96 | | 1,008.25 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>4V174*06          3330 Nov 24<br>1105 BRICK BUILDING  SANA MONICA CA 15327 | 16.00 | | 992.25 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>37Q0*ZL2          3330 Nov 24<br>SANTA MONICA-1063    SANA MONICA CA 15325 | 19.34 | | 972.91 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>JDBBHHP8          3330 Nov 24<br>AGOURA HILLS STADIUM 8 AGORA HILLS CA 15325 | 20.79 | | 952.12 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>0H5KHC00          3330 Nov 24<br>JERRY'S FAMOUS DELI   WOOLAND HILL CA 15327 | 23.65 | | 928.47 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>QDOHWDW3          3330 Nov 24<br>MEDITERRANEAN PITA GRI CALBASAS   CA 15327 | 28.30 | | 900.17 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>4*5G8G6V          3330 Nov 24<br>MORADO FASHION       VENCE     CA 15327 | 37.04 | | 863.13 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>NKKMF4G2          3330 Nov 24<br>WWW.SUPERDRY.CO.UK   BRUSELS    BEL15327 | 158.76 | | 704.37 |
| 11/24 | DEBIT CARD PURCH Card Ending in 3330<br>L6Z8TV00          3330 Nov 24<br>COSTCO.COM *ONLINE  800955-2292 WA 15325 | 762.99 | | 58.62- |
| 11/25 | DEPOSIT | | 140.00 | 81.38 |
| 11/25 | DEBIT CARD PURCH Card Ending in 3330<br>XRP4MC16          3330 Nov 25<br>GREEN BASIL THAI RESTA CALBASAS   CA 15328 | 30.52 | | 50.86 |
| 11/27 | DEBIT CARD PURCH Card Ending in 3330<br>9VB0QPGW.          3330 Nov 27<br>CALABASAS MARKET & LIQ CALBASAS   CA 15329 | 5.44 | | 45.42 |
| 11/27 | DEBIT CARD PURCH Card Ending in 3330<br>D2MDN5X3          3330 Nov 27<br>MEDITERRANEAN PITA GRI CALBASAS   CA 15329 | 17.42 | | 28.00 |
| | **Total Debits/Credits** | **57,888.03** | **56,967.74** | |

DIMAGGIO INTERNATIONAL, INC.

Account ███ 5621          Page 4 of 4
Statement Period: Nov 1 - Nov 30, 2015

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
| --- | --- | --- |
| Checking | 877-528-0990* (For Speech and Hearing Impaired Customers Only TDD: 800-945-0258) | Citibank, N.A. P.O. Box 790184 St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
███ 5621
**Statement Period**
Dec 1 - Dec 31, 2015
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2015

### Relationship Summary:

| | |
|---|---|
| Checking | $98.18 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2015 THRU NOVEMBER 30, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ███ **5621** | | | |
| Average Daily Collected Balance | | | $4,118.32 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CURRENCY DEPOSIT (PER $100) | 1 | .1500 | 0.15 |
| **WAIVE | | | |
| OVERDRAWN BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0100 | 0.01 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 11 | .4000 | 4.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.02** |
| **Net Service Charge** | | | **$12.02** |

Charges debited from account # ███ 5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| ███ 5621 | | **Beginning Balance:** | | $28.00 |
|---|---|---|---|---|
| | | **Ending Balance:** | | $98.18 |
| **Date** | **Description** | **Debits** | **Credits** | **Balance** |
| 12/08 | DEPOSIT | | 300.00 | 328.00 |
| 12/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.02 | | 315.98 |
| 12/15 | DEBIT CARD PURCH Card Ending in 3330<br>7FMPB9MB          3330 Dec 15<br>JACK IN THE BOX #31 QPS CALBASAS   CA 15346 | 22.19 | | 293.79 |
| 12/15 | POS DEBIT       Card Ending in 3330<br>#06335 ALBERTSONS   CALABASAS   CAUS0215 | 4.44 | | 289.35 |
| 12/16 | DEBIT CARD PURCH Card Ending in 3330<br>50SV*NGW          3330 Dec 16<br>TOBACCO ROYALE     CALABASAS   CA 15349 | 21.30 | | 268.05 |
| 12/16 | POS DEBIT       Card Ending in 3330<br>#06335 ALBERTSONS   CALABASAS   CAUS0215 | 33.04 | | 235.01 |
| 12/17 | DEBIT CARD PURCH Card Ending in 3330<br>82GRTC06          3330 Dec 17<br>TACO BELL #2106  QPS CALBASAS   CA 15350 | 16.73 | | 218.28 |

DIMAGGIO INTERNATIONAL, INC.

Account ███ 5621    Page 2 of 2
Statement Period: Dec 1 - Dec 31, 2015

001/R1/04F013

## CHECKING ACTIVITY                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/17 | DEBIT CARD PURCH Card Ending in 3330<br>40SV*NGW          3330 Dec 17<br>TOBACCO ROYALE      CALDASAS    CA 15350 | 28.25 | | 190.03 |
| 12/18 | DEBIT CARD PURCH Card Ending in 3330<br>D211HJ02          3330 Dec 18<br>FEDEXOFFICE  00042952 AGORA HILLS CA 15351 | 7.88 | | 182.15 |
| 12/21 | DEPOSIT | | 39.00 | 221.15 |
| 12/22 | DEBIT CARD PURCH Card Ending in 3330<br>C9R4VK15          3330 Dec 22<br>PROV TARZANA CAFETERIA TARANA    CA 15353 | 2.00 | | 219.15 |
| 12/22 | DEBIT CARD PURCH Card Ending in 3330<br>LJR88710          3330 Dec 22<br>81161 - TARZANA MEDICA TARANA    CA 15355 | 4.00 | | 215.15 |
| 12/22 | DEBIT CARD PURCH Card Ending in 3330<br>TFR88710          3330 Dec 22<br>81161 - TARZANA MEDICA TARANA    CA 15355 | 6.00 | | 209.15 |
| 12/28 | POS DEBIT      Card Ending in 3338<br>SPENCER GIFTS #2180   CANAGO PARK CAUS0215 | 38.11 | | 171.04 |
| 12/30 | DEBIT CARD PURCH Card Ending in 3338<br>0BQNX600          3338 Dec 30<br>BJS RESTAURANTS 426   THOSAND OAKS CA 15363 | 54.87 | | 116.17 |
| 12/30 | POS DEBIT      Card Ending in 3338<br>MCDONALD'S F30233    WEST HILLS  CAUS0215 | 5.09 | | 111.08 |
| 12/31 | DEBIT CARD PURCH Card Ending in 3338<br>Y2V*MC16          3338 Dec 31<br>GREEN BASIL THAI RESTA CALBASAS   CA 15364 | 12.90 | | 98.18 |
| | **Total Debits/Credits** | **268.82** | **339.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                YOU CAN WRITE:

Checking                         877-528-0990*                Citibank, N.A.
                                 (For Speech and Hearing      P.O. Box 790184
                                 Impaired Customers Only       St Louis, MO 63179
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2015 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■■■5621
**Statement Period**
Jan 1 - Jan 31, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JANUARY 31, 2016

**Relationship Summary:**

| | |
|---|---|
| Checking | $16.35 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2015 THRU DECEMBER 31, 2015

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ■■5621 | | | |
| Average Daily Collected Balance | | | $183.74 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ■■5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

| ■■5621 | | **Beginning Balance:** | $98.18 |
|---|---|---|---|
| | | **Ending Balance:** | $16.35 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/04 | ELECTRONIC CREDIT | | 44.16 | 142.34 |
| | ASCAP      DOMWR ROYL 1578883      Jan 04 | | | |
| 01/04 | DEBIT CARD PURCH Card Ending in 3338 | 10.10 | | 132.24 |
| | 3YGRTC06          3338 Jan 04 | | | |
| | TACO BELL #2106   OPS CALBASAS   CA 15365 | | | |
| 01/07 | DEBIT CARD PURCH Card Ending in 3338 | 14.00 | | 118.24 |
| | G2SV*NGW          3338 Jan 07 | | | |
| | TOBACCO ROYALE    CALDASAS   CA 16006 | | | |
| 01/08 | SERVICE CHARGE | 12.00 | | 106.24 |
| | ACCT ANALYSIS DIRECT DB | | | |
| 01/12 | DEBIT CARD PURCH Card Ending in 3338 | 23.45 | | 82.79 |
| | HZD5MNGW          3338 Jan 12 | | | |
| | MICHAEL'S PIZZA   CALBASAS   CA 16009 | | | |
| 01/12 | DEBIT CARD PURCH Card Ending in 3338 | 28.30 | | 54.49 |
| | YXR*SWW3          3338 Jan 12 | | | |
| | MEDITERRANEAN PITA GRI CALBASAS   CA 16011 | | | |
| 01/12 | DEBIT CARD PURCH Card Ending in 3338 | 38.14 | | 16.35 |
| | KH416BD2          3338 Jan 12 | | | |
| | TARGET.COM *      800591-3869 MN 16011 | | | |
| | **Total Debits/Credits** | **125.99** | **44.16** | |

CITI 001909

DIMAGGIO INTERNATIONAL, INC.

Account ▮▮▮▮5621                    Page 2 of 2
Statement Period: Jan 1 - Jan 31, 2016

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:     YOU CAN CALL:               YOU CAN WRITE:

Checking                      877-528-0990*               Citibank, N.A.
                              (For Speech and Hearing     P.O. Box 790184
                              Impaired Customers Only      St Louis, MO 63179
                              TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▮▮▮5621
**Statement Period**
Feb 1 - Feb 29, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF FEBRUARY 29, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $9.70 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2016 THRU JANUARY 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ▮▮▮**5621** | | | |
| Average Daily Collected Balance | | | $50.36 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 1 | .4000 | 0.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ▮▮▮5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| ▮▮▮5621 | | **Beginning Balance:** | $16.35 |
|---|---|---|---|
| | | **Ending Balance:** | $9.70 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/05 | DEPOSIT | | 200.00 | 216.35 |
| 02/08 | ELECTRONIC CREDIT<br>ASCAP      INTWR ROYL 1578883    Feb 08 | | 19.72 | 236.07 |
| 02/09 | POS DEBIT    Card Ending in 3338<br>7-ELEVEN      CALABASAS   CAUS0215 | 6.22 | | 229.85 |
| 02/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 217.85 |
| 02/12 | DEBIT CARD PURCH Card Ending in 3338<br>C0QFH2T3          3338 Feb 12<br>MEDITERRANEAN PITA GRI CALBASAS   CA 16042 | 9.80 | | 208.05 |
| 02/12 | DEBIT CARD PURCH Card Ending in 3338<br>HXDFH2T3          3338 Feb 12<br>MEDITERRANEAN PITA GRI CALBASAS   CA 16042 | 19.60 | | 188.45 |
| 02/16 | DEBIT CARD PURCH Card Ending in 3338<br>Y4V*MC16          3338 Feb 16<br>GREEN BASIL THAI RESTA CALBASAS   CA 16043 | 22.89 | | 165.56 |
| 02/17 | DEBIT CARD PURCH Card Ending in 3338<br>6K3BRNGW          3338 Feb 17<br>CANYON MEDICAL CENT  Newury Park CA 16044 | 20.00 | | 145.56 |
| 02/17 | DEBIT CARD PURCH Card Ending in 3338<br>TZTV*NGW          3338 Feb 17<br>TOBACCO ROYALE      CALDASAS   CA 16044 | 27.18 | | 118.38 |

DIMAGGIO INTERNATIONAL, INC.

Account ▮▮▮5621    Page 2 of 2
Statement Period: Feb 1 - Feb 29, 2016

001/R1/04F013

## CHECKING ACTIVITY                                                                       Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 02/17 | DEBIT CARD PURCH Card Ending in 3338<br>R6PWYMLB                3338 Feb 17<br>MICHAELS PIZZA      CALBASAS    CA 16046 | 37.03 | | 81.35 |
| 02/19 | DEBIT CARD PURCH Card Ending in 3338<br>KCMYMNGW              3338 Feb 19<br>SANTA FE CAFE      CALBASAS    CA 16049 | 19.00 | | 62.35 |
| 02/19 | POS DEBIT        Card Ending in 3338<br>#06335 ALBERTSONS    CALABASAS    CAUS0215 | 18.51 | | 43.84 |
| 02/23 | DEBIT CARD PURCH Card Ending in 3338<br>SXDRL700               3338 Feb 23<br>CVS/PHARMACY #09751    AGORA    CA 16053 | 14.16 | | 29.68 |
| 02/23 | DEBIT CARD PURCH Card Ending in 3338<br>36K0J8ML               3338 Feb 23<br>GELSON'S MARKETS #16  SHEMAN OAKS CA 16053 | 17.28 | | 12.40 |
| 02/24 | DEBIT CARD PURCH Card Ending in 3338<br>NDZYNM02               3338 Feb 24<br>FEDEXOFFICE  00042952 AGORA HILLS CA 16054 | 2.70 | | 9.70 |
| | **Total Debits/Credits** | **226.37** | **219.72** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                    YOU CAN WRITE:

Checking                          877-528-0990*                    Citibank, N.A.
                                  (For Speech and Hearing          P.O. Box 790184
                                  Impaired Customers Only          St Louis, MO 63179
                                  TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■5621
**Statement Period**
Mar 1 - Mar 31, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $256.20 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2016 THRU FEBRUARY 29, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #■5621** | | | |
| Average Daily Collected Balance | | | $101.10 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CURRENCY DEPOSIT (PER $100) | 2 | .1500 | 0.30 |
| **WAIVE | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ■5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

■5621

| | | | **Beginning Balance:** | | $9.70 |
|---|---|---|---|---|---|
| | | | **Ending Balance:** | | $256.20 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/03 | DEBIT CARD PURCH Card Ending in 3338 | 3.50 | | 6.20 |
| | 071CHK00        3338 Mar 03 | | | |
| | THE UPS STORE 1055    THOSAND OAKS CA 16062 | | | |
| 03/08 | SERVICE CHARGE | 12.00 | | 5.80- |
| | ACCT ANALYSIS DIRECT DB | | | |
| 03/25 | DEPOSIT | | 250.00 | 244.20 |
| 03/28 | DEPOSIT | | 12.00 | 256.20 |
| | **Total Debits/Credits** | **15.50** | **262.00** | |

CITI 001913

DIMAGGIO INTERNATIONAL, INC.

Account ███ 5621          Page 2 of 2
Statement Period:  Mar 1 - Mar 31, 2016

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990*<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▇ 5621
**Statement Period**
Apr 1 - Apr 30, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $74.61 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2016 THRU MARCH 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ▇ **5621** | | | |
| Average Daily Collected Balance | | | $55.13 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CURRENCY DEPOSIT (PER $100) | 2 | .1500 | 0.30 |
| **WAIVE | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ▇ 5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

▇ 5621

**Beginning Balance:** $256.20
**Ending Balance:** $74.61

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 04/04 | ELECTRONIC CREDIT<br>ASCAP        DOMWR ROYL 1578883      Apr 04 | | 152.24 | 408.44 |
| 04/05 | DEBIT CARD PURCH Card Ending in 3338<br>892RCSJC                    3338 Apr 05<br>EXOTIC THAI AGOURA INC AGORA HILLS CA 16095 | 39.24 | | 369.20 |
| 04/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 357.20 |
| 04/11 | DEBIT CARD PURCH Card Ending in 3338<br>WWTBK9MB                  3338 Apr 11<br>JACK IN THE BOX #31QPS CALBASAS    CA 16099 | 13.05 | | 344.15 |
| 04/11 | DEBIT CARD PURCH Card Ending in 3338<br>F96P1N00                    3338 Apr 11<br>GTL*INMATE PHONE SVC  877650-4249 AL 16099 | 20.00 | | 324.15 |
| 04/11 | POS DEBIT        Card Ending in 3338<br>#06335 ALBERTSO      CALABASAS   CAUS0215 | 25.36 | | 298.79 |
| 04/14 | DEBIT CARD PURCH Card Ending in 3338<br>FSGB0Q00                    3338 Apr 14<br>RiotGam*LoL LN60ETAAXQ 866373-9211 CA 16104 | 10.00 | | 288.79 |

**EX. GGG - 267**

CITI 001315

DIMAGGIO INTERNATIONAL, INC.

Account ██████5621    Page 2 of 2
Statement Period: Apr 1 - Apr 30, 2016

001/R1/04F013

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/14 | DEBIT CARD PURCH Card Ending in 3338<br>R0SV*NGW              3338 Apr 14<br>TOBACCO ROYALE      CALDASAS   CA 16104 | 59.79 | | 229.00 |
| 04/18 | DEBIT CARD PURCH Card Ending in 3338<br>33PWYMLB              3338 Apr 18<br>MICHAELS PIZZA      CALBASAS   CA 16106 | 9.80 | | 219.20 |
| 04/18 | DEBIT CARD PURCH Card Ending in 3338<br>Z1SV*NGW              3338 Apr 18<br>TOBACCO ROYALE      CALDASAS   CA 16106 | 38.00 | | 181.20 |
| 04/19 | DEBIT CARD PURCH Card Ending in 3338<br>TDMYMNGW              3338 Apr 19<br>SANTA FE CAFE       CALBASAS   CA 16109 | 25.17 | | 156.03 |
| 04/26 | DEBIT CARD PURCH Card Ending in 3338<br>KKVDFTHQ             3338 Apr 26<br>DOMINO'S 8405      818991-5971 CA 16114 | 36.51 | | 119.52 |
| 04/26 | DEBIT CARD PURCH Card Ending in 3338<br>60SV*NGW              3338 Apr 26<br>TOBACCO ROYALE      CALDASAS   CA 16114 | 38.50 | | 81.02 |
| 04/27 | DEBIT CARD PURCH Card Ending in 3338<br>BQ9M1W06              3338 Apr 27<br>POQUITO MAS     QPS WOOLAND HILL CA 16117 | 9.54 | | 71.48 |
| 04/28 | DEPOSIT | | 9.76 | 81.24 |
| 04/28 | DEPOSIT | | 24.00 | 105.24 |
| 04/28 | DEBIT CARD PURCH Card Ending in 3338<br>K8HP*VGW              3338 Apr 28<br>Deja Vu Liquor    Wooland Hill CA 16118 | 2.88 | | 102.36 |
| 04/29 | DEBIT CARD PURCH Card Ending in 3338<br>KVBOOPGW              3338 Apr 29<br>CALABASAS MARKET & LIQ CALBASAS   CA 16119 | 27.75 | | 74.61 |
| | **Total Debits/Credits** | **367.59** | **186.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                     YOU CAN WRITE:

Checking                          877-528-0990*                     Citibank, N.A.
                                  (For Speech and Hearing           P.O. Box 790184
                                  Impaired Customers Only           St Louis, MO 63179
                                  TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■■■■5621
**Statement Period**
May 1 - May 31, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF MAY 31, 2016

#### Relationship Summary:

| | |
|---|---|
| Checking | $274.39 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM APRIL 1, 2016 THRU APRIL 30, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # ■■■■5621** | | | |
| Average Daily Collected Balance | | | $228.20 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 3 | .4000 | 1.20 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ■■■■5621

## CHECKING ACTIVITY

#### CitiBusiness Streamlined Checking

| ■■■■5621 | | | | Beginning Balance: | $74.61 |
|---|---|---|---|---|---|
| | | | | Ending Balance: | $274.39 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/04 | DEBIT CARD PURCH Card Ending in 3338<br>ZWB0QPGW        3338 May 04<br>CALABASAS MARKET & LIQ CALBASAS    CA 16124 | 4.99 | | 69.62 |
| 05/04 | DEBIT CARD PURCH Card Ending in 3338<br>39RWX09M        3338 May 04<br>LAL MIRCH        AGORA HILLS CA 16124 | 40.33 | | 29.29 |
| 05/09 | ELECTRONIC CREDIT<br>ASCAP        INTWR ROYL 1578883        May 09 | | 286.39 | 315.68 |
| 05/09 | DEBIT CARD PURCH Card Ending in 3338<br>6CMYMNGW        3338 May 09<br>SANTA FE CAFE        CALABASAS    CA 16127 | 29.29 | | 286.39 |
| 05/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 274.39 |
| | **Total Debits/Credits** | **86.61** | **286.39** | |

DIMAGGIO INTERNATIONAL, INC.

Account ████5621      Page 2 of 2
Statement Period:  May 1 - May 31, 2016

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

CITI 001918

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/20F013

002
CITIBANK, N. A.
**Account**
■■■■5621
**Statement Period**
Jun 1 - Jun 30, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 3

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF JUNE 30, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $662.41 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM MAY 1, 2016 THRU MAY 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING # ■■■5621** | | | |
| Average Daily Collected Balance | | | $215.91 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 1 | .4000 | 0.40 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ■■■5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| | | | | |
|---|---|---|---|---|
| ■■■5621 | | **Beginning Balance:** | | $274.39 |
| | | **Ending Balance:** | | $662.41 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 262.39 |
| 06/10 | ELECTRONIC CREDIT<br>SONY MUSIC ENTER SALES          Jun 10 | | 0.00 | 262.39 |
| 06/10 | ELECTRONIC CREDIT<br>SONY MUSIC      RE      Jun 10 | | 1,000.00 | 1,262.39 |
| 06/13 | ATM WITHDRAWAL<br>#7600 SUNSET BLVD    LOS ANGELES CAUS021 | 400.00 | | 862.39 |
| 06/13 | POS DEBIT      Card Ending in 3338<br>#06335 ALBERTSONS    CALABASAS   CAUS0515 | 4.76 | | 857.63 |
| 06/13 | POS DEBIT      Card Ending in 3338<br>ALBERT N. GHIAM     CALABASAS   CAUS0215 | 18.25 | | 839.38 |
| 06/13 | POS DEBIT      Card Ending in 3338<br>SMART AND FINAL    WESTLAKE VILLCAUS0215 | 84.12 | | 755.26 |
| 06/14 | DEBIT CARD PURCH Card Ending in 3338<br>JLM89VL2          3338 Jun 14<br>LHC          THOSAND OAKS CA 16165 | 262.28 | | 492.98 |
| 06/15 | DEBIT CARD PURCH Card Ending in 3338<br>*J88Y**10          3338 Jun 15<br>76          LOSANGELES CA 16166 | 48.42 | | 444.56 |
| 06/16 | POS DEBIT      Card Ending in 3338<br>MCDONALD'S F35687   ATLANTA   GAUS0215 | 7.42 | | 437.14 |

DIMAGGIO INTERNATIONAL, INC.

Account ▮▮▮5621          Page 2 of 3
Statement Period: Jun 1 - Jun 30, 2016

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/17 | DEBIT CARD PURCH Card Ending in 3338 <br> G4K5PV06            3338 Jun 17 <br> COFFEE BEANERY ATRIUM  ATLNTA    GA 18188 | 6.94 | | 430.20 |
| 06/20 | DEBIT CARD PURCH Card Ending in 3338 <br> *1KAH6MB            3338 Jun 20 <br> AT.MARKET ST2681    ATLNTA    GA 16169 | 26.80 | | 403.40 |
| 06/20 | DEBIT CARD PURCH Card Ending in 3338 <br> LY2WN8D4            3338 Jun 20 <br> LAX AIRPORT LOT P 5  LOSANGELES  CA 16169 | 60.00 | | 343.40 |
| 06/21 | WIRE TRANSFER <br> WIRE FROM PEACE  FOR YOU PEACE FOR ME    Jun 21 | | 9,960.00 | 10,303.40 |
| 06/21 | DEBIT CARD PURCH Card Ending in 3338 <br> 5Z45CGHL            3338 Jun 21 <br> JOJO'S MEDITERRANEAN C TARANA    CA 16172 | 10.40 | | 10,293.00 |
| 06/21 | DEBIT CARD PURCH Card Ending in 3338 <br> OCS4B0XZ4            3338 Jun 21 <br> EDWARDS CALABASAS STDM CALBASAS   CA 16176 | 69.00 | | 10,224.00 |
| 06/21 | POS DEBIT      Card Ending in 3338 <br> THE UPS STORE #1099  CALABASAS   CAUS0217 | 20.00 | | 10,204.00 |
| 06/21 | POS DEBIT      Card Ending in 3338 <br> THE UPS STORE #1099  CALABASAS   CAUS0217 | 21.75 | | 10,182.25 |
| 06/21 | POS DEBIT      Card Ending in 3338 <br> AMERICA OIL CO 1    VAN NUYS   CAUS0215 | 32.47 | | 10,149.78 |
| 06/22 | CHECK NO:    1056 | 60.00 | | 10,089.78 |
| 06/22 | POS DEBIT      Card Ending in 3338 <br> USA PETRO #68101    AGOURA HILLS CAUS0215 | 4.34 | | 10,085.44 |
| 06/22 | POS DEBIT      Card Ending in 3338 <br> ALBERT N. GHIAM    GALABASAS   CAUS0812 | 24.02 | | 10,061.42 |
| 06/22 | POS DEBIT      Card Ending in 3338 <br> TARZANA CARE PHARMACY  TARZANA    CAUS0215 | 43.15 | | 10,018.27 |
| 06/22 | POS DEBIT      Card Ending in 3338 <br> #06335 ALBERTSONS    CALABASAS   CAUS0515 | 209.00 | | 9,809.27 |
| 06/22 | SERVICE CHARGE <br> INCOMING WIRE  FEE    C00R1790077901  Jun 22 | 14.00 | | 9,795.27 |
| 06/23 | DEBIT CARD PURCH Card Ending in 3338 <br> 5BCG7L90            3338 Jun 23 <br> STARBUCKS #05858 CALAB Cabasas    CA 16174 | 6.00 | | 9,789.27 |
| 06/23 | DEBIT CARD PURCH Card Ending in 3338 <br> 6VQ7WM00            3338 Jun 23 <br> STARBUCKS #00888 CALAB Cabasas    CA 16174 | 40.00 | | 9,749.27 |
| 06/23 | CHECK NO:    1057 | 70.00 | | 9,679.27 |
| 06/24 | DEBIT CARD PURCH Card Ending in 3338 <br> 9RBM1W06            3338 Jun 24 <br> POQUITO MAS    GPS WOODLAND HILL CA 16175 | 35.26 | | 9,644.01 |
| 06/24 | DEBIT CARD PURCH Card Ending in 3338 <br> ZZL81HP8            3338 Jun 24 <br> AGOURA HILLS STADIUM 6 AGORA HILLS  CA 16175 | 40.22 | | 9,603.79 |
| 06/24 | DEBIT CARD PURCH Card Ending in 3338 <br> K190L*PW            3338 Jun 24 <br> SCHROEDER AND SCHROEDE AGORA HILLS CA 16175 | 45.00 | | 9,558.79 |
| 06/27 | DEPOSIT | | 12.00 | 9,570.79 |
| 06/27 | WIRE TRANSFER <br> WIRE FROM MIR ZA  TEB MIR Z A MEN    Jun 27 | | 9,960.00 | 19,530.79 |
| 06/27 | DEBIT CARD PURCH Card Ending in 3338 <br> O2BTW*2Q            3338 Jun 27 <br> 9116 - TARZANA MEDICA TARANA    CA 16176 | 6.00 | | 19,524.79 |
| 06/27 | DEBIT CARD PURCH Card Ending in 3338 <br> J6RRHV*J            3338 Jun 27 <br> TARZANA CARE PHARMACY TARANA    CA 16176 | 15.25 | | 19,609.54 |
| 06/27 | ATM WITHDRAWAL <br> 22000 VNTURA, WOLAND HLLS  CA | 800.00 | | 18,709.54 |
| 06/27 | WITHDRAWAL | 2,000.00 | | 16,709.54 |
| 06/27 | WITHDRAWAL | 4,200.00 | | 12,509.54 |
| 06/27 | WITHDRAWAL | 5,059.37 | | 7,450.17 |
| 06/27 | WITHDRAWAL | 5,227.49 | | 2,222.68 |
| 06/27 | POS DEBIT      Card Ending in 3338 <br> PETCO 562    WOODLAND HILLCAUS0515 | 48.19 | | 2,174.49 |
| 06/27 | POS DEBIT      Card Ending in 3338 <br> THE HOME DEPOT 6852  WOODLAND HLS CAUS0515 | 149.31 | | 2,025.18 |
| 06/28 | DEBIT CARD PURCH Card Ending in 3338 <br> ULTCMN4            3338 Jun 28 <br> EDWARDS CALABASAS STDM CALBASAS   CA 16177 | 5.11 | | 2,020.07 |
| 06/28 | DEBIT CARD PURCH Card Ending in 3338 <br> 0VBDQRGW            3338 Jun 28 <br> CALABASAS MARKET & LIQ CALBASAS   CA 16179 | 19.23 | | 2,000.84 |
| 06/28 | DEBIT CARD PURCH Card Ending in 3338 <br> VGKTCMN4            3338 Jun 28 <br> EDWARDS CALABASAS STDM CALBASAS   CA 16177 | 26.86 | | 1,973.98 |

DIMAGGIO INTERNATIONAL, INC.

Account ▉▉▉5621    Page 3 of 3
Statement Period: Jun 1 - Jun 30, 2016

001/R1/20F013

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/28 | DEBIT CARD PURCH Card Ending in 3338<br>G4BR5Q00           3338 Jun 28<br>FANDANGO.COM        FANANGO.COM CA 16177 | 122.50 | | 1,851.48 |
| 06/28 | ATM WITHDRAWAL<br>4809COMMONS WY, CALABASAS, CA | 500.00 | | 1,351.48 |
| 06/28 | SERVICE CHARGE<br>INCOMING WIRE    FEE        C0061795839301  Jun 28 | 14.00 | | 1,337.48 |
| 06/29 | DEBIT CARD PURCH Card Ending in 3338<br>*MFW3300           3338 Jun 29<br>JERRY'S FAMOUS DELI   WOOLAND HILL CA 16180 | 47.63 | | 1,289.85 |
| 06/29 | ATM WITHDRAWAL<br>5837 KNAN RD, AGOURA HLLS, CA | 240.00 | | 1,049.85 |
| 06/29 | POS DEBIT      Card Ending in 3338<br>CVS/PHARMACY #09 09751-Agoura       CAUS0515 | 17.44 | | 1,032.41 |
| 06/30 | ATM WITHDRAWAL<br>3967 - 1000 OKS, W LKE VL, CA | 40.00 | | 992.41 |
| 06/30 | ATM WITHDRAWAL<br>3967 - 1000 OKS, W LKE VL, CA | 60.00 | | 932.41 |
| 06/30 | ATM WITHDRAWAL<br>3967 - 1000 OKS, W LKE VL, CA | 260.00 | | 672.41 |
| 06/30 | POS DEBIT      Card Ending in 3338<br>SHELL Service Station  WESTLAKE VILLCAUS0015 | 10.00 | | 662.41 |
| | **Total Debits/Credits** | **20,543.98** | **20,932.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:            YOU CAN WRITE:

Checking                         877-528-0990*            Citibank, N.A.
                                 (For Speech and Hearing  P.O. Box 790184
                                 Impaired Customers Only  St Louis, MO 63179
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▮▮▮5621
**Statement Period**
Jul 1 - Jul 31, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 3

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JULY 31, 2016

**Relationship Summary:**

| | |
|---|---|
| Checking | $36.89 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2016 THRU JUNE 30, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ▮▮▮5621 | | | |
| Average Daily Collected Balance | | | $2,445.15 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 5 | .4000 | 2.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # ▮▮▮5621

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**

▮▮▮5621

| | | **Beginning Balance:** | $662.41 |
|---|---|---|---|
| | | **Ending Balance:** | $36.89 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/01 | DEBIT CARD PURCH Card Ending in 3338 | 2.55 | | 659.86 |
| | VK69CP00          3338 Jul 01 | | | |
| | STARBUCKS STORE 05549  LOSANGELES  CA 16182 | | | |
| 07/01 | ATM WITHDRAWAL | 40.00 | | 619.86 |
| | 3967 - 1000 OKS, W LKE VL, CA | | | |
| 07/01 | POS DEBIT        Card Ending in 3338 | 147.82 | | 472.04 |
| | BEDBATH&BEYOND# 121 SOUTHOUSAND OAKSCAUS0515 | | | |
| 07/05 | ELECTRONIC CREDIT | | 28.59 | 500.63 |
| | ASCAP        DOMWR ROYL 1578883      Jul 05 | | | |
| 07/05 | WIRE TRANSFER | | 4,964.00 | 5,464.63 |
| | WIRE FROM MIR ZA  TEB MIR Z A MEN      Jul 05 | | | |
| 07/05 | WIRE TRANSFER | | 9,960.00 | 15,424.63 |
| | WIRE FROM MIR ZA  TEB MIR Z A MEN      Jul 05 | | | |
| 07/05 | DEBIT CARD PURCH Card Ending in 3338 | 41.97 | | 15,382.66 |
| | M02PMC16          3338 Jul 05 | | | |
| | GREEN BASIL THAI RESTA CALBASAS   CA 16183 | | | |
| 07/05 | ATM WITHDRAWAL | 800.00 | | 14,582.66 |
| | 22000 VNTURA, WDLAND HLLS, CA | | | |
| 07/05 | WITHDRAWAL | 13,000.00 | | 1,582.66 |
| 07/05 | POS DEBIT        Card Ending in 3338 | 24.35 | | 1,558.31 |
| | ARCO #42146         WOODLAND HILLCAUS0015 | | | |

**EX. GGG - 274**

DIMAGGIO INTERNATIONAL, INC.

Account [ ]5621    Page 2 of 3
Statement Period: Jul 1 - Jul 31, 2016

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/05 | POS DEBIT      Card Ending in 3338<br>CHEVRON/REGENT PROPERTYWOODLAND HILLCAUB8015 | 67.36 | | 1,480.95 |
| 07/06 | DEBIT CARD PURCH Card Ending in 3338<br>MKOCRW00        3338 Jul 06<br>STARBUCKS STORE 05549 LOSANGELES CA 16184 | 0.95 | | 1,480.00 |
| 07/06 | DEBIT CARD PURCH Card Ending in 3338<br>MPW**FH0        3338 Jul 06<br>CITY OF B H PARKING ME BEVRLY HILLS CA 18184 | 1.75 | | 1,488.25 |
| 07/06 | DEBIT CARD PURCH Card Ending in 3338<br>DK0CRW00        3336 Jul 06<br>STARBUCKS STORE 05549 LOSANGELES CA 16184 | 4.50 | | 1,483.75 |
| 07/06 | DEBIT CARD PURCH Card Ending in 3338<br>9TDSB0CR        3338 Jul 06<br>CORNER BAKERY      THOSAND OAKS CA 16166 | 16.48 | | 1,467.27 |
| 07/06 | DEBIT CARD PURCH Card Ending in 3338<br>0AFDF100        3336 Jul 06<br>DJ WILSON MAZDA OF VEN VENURA      DA 18184 | 60.16 | | 1,407.11 |
| 07/06 | SERVICE CHARGE<br>INCOMING WIRE   FEE      C0061870170401 Jul 06 | 14.00 | | 1,393.11 |
| 07/06 | SERVICE CHARGE<br>INCOMING WIRE   FEE      C0561870171501 Jul 06 | 14.00 | | 1,379.11 |
| 07/07 | WIRE TRANSFER<br>WIRE FROM MIR ZA  TEB MIR Z A MEN       Jul 07 | | 6,000.00 | 7,379.11 |
| 07/07 | DEBIT CARD PURCH Card Ending in 3338<br>3FMDGHT3        3338 Jul 07<br>BEAUTYHABIT      WESLAKE VILL CA 16185 | 396.68 | | 6,982.43 |
| 07/08 | DEBIT CARD PURCH Card Ending in 3338<br>MNGLBH00        3338 Jul 08<br>#1161 - TARZANA MEDICA TARANA      CA 16189 | 1.00 | | 6,981.43 |
| 07/08 | DEBIT CARD PURCH Card Ending in 3338<br>VNJ9LM00        3338 Jul 08<br>STARBUCKS STORE 11609 WOOLAND HILL CA 16189 | 6.20 | | 6,975.23 |
| 07/08 | DEBIT CARD PURCH Card Ending in 3338<br>KNJ9LM00        3338 Jul 08<br>STARBUCKS STORE 11609 WOOLAND HILL CA 16189 | 11.75 | | 6,963.48 |
| 07/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 6,951.48 |
| 07/08 | SERVICE CHARGE<br>INCOMING WIRE   FEE      C0061889285401 Jul 08 | 14.00 | | 6,937.48 |
| 07/11 | DEBIT CARD PURCH Card Ending in 3338<br>0Q1F2RO1        3338 Jul 11<br>FOUR SEASONS WLAKE FB WESLAKE VILL CA 16190 | 27.24 | | 6,910.24 |
| 07/11 | DEBIT CARD PURCH Card Ending in 3338<br>Z11F2RO1        3338 Jul 11<br>FOUR SEASONS WLAKE SPA WESLAKE VILL CA 16190 | 119.00 | | 6,791.24 |
| 07/11 | DEBIT CARD PURCH Card Ending in 3338<br>DS1F2RO1        3338 Jul 11<br>FOUR SEASONS WLAKE SPA WESLAKE VILL CA 16190 | 440.37 | | 6,350.87 |
| 07/12 | POS DEBIT      Card Ending in 3338<br>#06335 ALBERTSONS    CALABASAS  LAU60515 | 55.77 | | 6,295.10 |
| 07/12 | POS DEBIT      Card Ending in 3338<br>EREWHON NATURAL FOODS MCALABASAS    CAU60215 | 139.21 | | 6,155.89 |
| 07/13 | POS DEBIT      Card Ending in 3338<br>T-MOBILE #1704      WOODLAND HILLDAU60216 | 49.04 | | 6,106.85 |
| 07/13 | POS DEBIT      Card Ending in 3338<br>PETSMART INC 103    WESTLAKE VILLCAU60216 | 65.39 | | 6,041.46 |
| 07/13 | POS DEBIT      Card Ending in 3338<br>OREILLY AUTO PARTS 432 THOUSAND OAKSCAU60015 | 140.60 | | 5,900.86 |
| 07/14 | WIRE TRANSFER<br>WIRE FROM MIR ZA  TEB MIR Z A MEN       Jul 14 | | 149,955.00 | 155,855.86 |
| 07/14 | WITHDRAWAL | 155,600.00 | | 255.86 |
| 07/15 | DEPOSIT | | 12.00 | 267.86 |
| 07/15 | DEBIT CARD PURCH Card Ending in 3338<br>K2DSW78B        3338 Jul 15<br>HAROLD'S RESTAURANT  THOSAND OAKS CA 16196 | 35.23 | | 232.63 |
| 07/15 | DEBIT CARD PURCH Card Ending in 3338<br>N1P3G3N0        3338 Jul 15<br>PLATA TAQUERIA & CANTI AGORA HILLS CA 18196 | 170.39 | | 62.24 |
| 07/15 | SERVICE CHARGE<br>INCOMING WIRE   FEE      C0061985060701 Jul 15 | 14.00 | | 48.24 |
| 07/19 | DEBIT CARD PURCH Card Ending in 3338<br>KJ9M1W06        3338 Jul 19<br>POQUITO MAS      QFS WOOLAND HILL CA 16200 | 16.35 | | 31.89 |
| 07/20 | DEBIT CARD PURCH Card Ending in 3338<br>TCXXF0YF        3338 Jul 20<br>SHELL OIL 5744438540 CALABASAS  CA 16201 | 30.00 | | 1.89 |
| 07/21 | WIRE TRANSFER<br>WIRE FROM 2VILDS A AD       Jul 21 | | 53,300.00 | 53,301.89 |
| 07/21 | WITHDRAWAL | 53,251.00 | | 50.89 |

CITI 001923

DIMAGGIO INTERNATIONAL, INC.    Account ▮5621    Page 3 of 3    001/R1/04F013
Statement Period: Jul 1 - Jul 31, 2016

## CHECKING ACTIVITY    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 07/21 | SERVICE CHARGE<br>INCOMING WIRE  FEE | F016203015DF01  Jul 21 | 14.00 | | 36.89 |
| | **Total Debits/Credits** | | **224,845.11** | **224,219.59** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:    YOU CAN CALL:    YOU CAN WRITE:

Checking

877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
█████5621
**Statement Period**
Aug 1 - Aug 31, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF AUGUST 31, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $87.00 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JULY 1, 2016 THRU JULY 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** █████ 5621 | | | |
| Average Daily Collected Balance | | | $1,672.55 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$12.00** |
| **Net Service Charge** | | | **$12.00** |

Charges debited from account # █████ 5621

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

█████5621

**Beginning Balance:**  $36.89
**Ending Balance:**  $87.00

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/05 | WIRE TRANSFER<br>WIRE FROM SVILOZ A AD          Aug 05 | | 750,000.00 | 750,036.89 |
| 08/08 | ELECTRONIC CREDIT<br>ASCAP        INTWR ROYL 1578883    Aug 08 | | 67.64 | 750,104.53 |
| 08/08 | SERVICE CHARGE<br>INCOMING WIRE    FEE    F01621801AED01  Aug 08 | 14.00 | | 750,090.53 |
| 08/09 | WITHDRAWAL | 750,000.00 | | 90.53 |
| 08/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 12.00 | | 78.53 |
| 08/11 | DEPOSIT | | 54.00 | 132.53 |
| 08/22 | DEBIT CARD PURCH Card Ending in 3338<br>26BWT2Y2          3338 Aug 22<br>YUM YUM DONUTS FRA   AGORA    CA 16232 | 7.98 | | 124.55 |
| 08/22 | DEBIT CARD PURCH Card Ending in 3338<br>KQHKH66S          3338 Aug 22<br>AGOURA S FAMOUS DELI & AGORA HILLS CA 16232 | 15.75 | | 108.80 |
| 08/22 | DEBIT CARD PURCH Card Ending in 3338<br>1SP4MC16          3338 Aug 22<br>GREEN BASIL THAI RESTA CALBASAS   CA 16232 | 21.80 | | 87.00 |
| | **Total Debits/Credits** | 750,071.53 | 750,121.64 | |

**EX. GGG - 277**

CITI 001925

DIMAGGIO INTERNATIONAL, INC.

Account ▮▮▮▮5621        Page 2 of 2
Statement Period: Aug 1 - Aug 31, 2016

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:     YOU CAN CALL:     YOU CAN WRITE:

Checking

877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

FINAL                                                            001/R1/04F013

000
CITIBANK, N. A.
**Account**
████5621
**Statement Period**
Sep 1 - Sep 30, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 1

DIMAGGIO INTERNATIONAL, INC.
5737 KANAN RD. STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $0.00 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2016 THRU AUGUST 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #** ███5621 | | | |
| Average Daily Collected Balance | | | $96,865.60 |
| DEPOSIT SERVICES | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4000 | 0.80 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Streamlined Checking**
████5621

| | | | | Beginning Balance: | $87.00 |
|---|---|---|---|---|---|
| | | | | Ending Balance: | $0.00 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/12 | ACCOUNT CLOSE OUT | 87.00 | | 0.00 |

*This is your final Checking Account statement. Your Checking Account is now closed.*

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990* | Citibank, N.A. |
| | (For Speech and Hearing | P.O. Box 790184 |
| | Impaired Customers Only | St Louis, MO 63179 |
| | TDD: 800-945-0258) | |

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
████8809

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

**Statement Period**
**Aug 12 - Aug 31, 2016**

Page 1 of 1

## CitiBusiness® ACCOUNT AS OF AUGUST 31, 2016

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$150,000.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

████8809

**Beginning Balance:** $0.00
**Ending Balance:** $150,000.00

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/16 | DEPOSIT | | 150,000.00 | 150,000.00 |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990*<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

**EX. GGG - 280**

Citibank CBO Services    731
P.O. Box 769018
San Antonio, Texas 78245

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▮▮▮8809
**Statement Period**
Sep 1 - Sep 30, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 1

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2016

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$150,000.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM AUGUST 12, 2016 THRU AUGUST 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #▮▮8809** | | | |
| Average Daily Collected Balance | | | $120,000.00 |
| DEPOSIT SERVICES<br>    CHECKS, DEP ITEMS/TICKETS, ACH<br>**WAIVE | 1 | .4000 | 0.40 |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

▮▮8809

Beginning Balance:          $150,000.00
Ending Balance:              $150,000.00

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:                    YOU CAN WRITE:

Checking                           877-528-0990*                    Citibank, N.A.
                                   (For Speech and Hearing          P.O. Box 790184
                                   Impaired Customers Only          St Louis, MO 63179
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
8809
**Statement Period**
**Oct 1 - Oct 31, 2016**
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 1

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS    CA 91301

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2016

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$150,000.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2016 THRU SEPTEMBER 30, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** 8809 | | | |
| Average Daily Collected Balance | | | $150,000.00 |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**
8809

**Beginning Balance:** $150,000.00
**Ending Balance:** $150,000.00

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:    YOU CAN CALL:    YOU CAN WRITE:

Checking

877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

**EX. GGG - 282**

CITI 002003

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▬▬ 8809
**Statement Period**
Nov 1 - Nov 30, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF NOVEMBER 30, 2016

### Relationship Summary:

| | |
|---|---|
| Checking | $125,232.79 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2016 THRU OCTOBER 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ▬▬ **8809** | | | |
| Average Daily Collected Balance | | | $150,000.00 |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

▬▬ 8809

Beginning Balance: $150,000.00
Ending Balance: $125,232.79

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 11/07 | WIRE TRANSFER<br>WIRE FROM HELPIN G HANDS, I NC.        Nov 07 | | 10,000.00 | 160,000.00 |
| 11/08 | WIRE TRANSFER<br>WIRE FROM GLOBAL  CURRENCY  EXCHANGE NETWOR Nov 08 | | 37,580.79 | 197,580.79 |
| 11/08 | SERVICE CHARGE<br>INCOMING WIRE    FEE     F016312071DD01 Nov 08 | 15.00 | | 197,565.79 |
| 11/09 | SERVICE CHARGE<br>INCOMING WIRE    FEE     C0063134961001 Nov 09 | 15.00 | | 197,550.79 |
| 11/14 | WITHDRAWAL | 173.50 | | 197,377.29 |
| 11/14 | WITHDRAWAL | 1,126.50 | | 196,250.79 |
| 11/14 | WITHDRAWAL | 12,000.00 | | 184,250.79 |
| 11/14 | WITHDRAWAL | 33,018.00 | | 151,232.79 |
| 11/16 | WITHDRAWAL | 1,000.00 | | 150,232.79 |
| 11/30 | WITHDRAWAL | 25,000.00 | | 125,232.79 |
| | **Total Debits/Credits** | **72,348.00** | **47,580.79** | |

DIMAGIC ENTERTAINMENT, INC.        Account ▇▇▇8809        Page 2 of 2        001/R1/04F013
                                   Statement Period:  Nov 1 - Nov 30, 2016

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                          YOU CAN WRITE:

Checking                         877-528-0990*                          Citibank, N.A.
                                 (For Speech and Hearing                P.O. Box 790184
                                 Impaired Customers Only                St Louis, MO 63179
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

D01/R1/04F013

000
CITIBANK, N. A.
**Account**
▮▮▮▮8809
**Statement Period**
Dec 1 - Dec 31, 2016
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2016

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$110,736.82** |
| Savings | ▬▬▬▬ |
| Checking Plus | ▬▬▬▬ |

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2016 THRU NOVEMBER 30, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ▮▮▮8809 | | | |
| Average Daily Collected Balance | | | $159,191.43 |
| DEPOSIT SERVICES | | | |
|    OFFICIAL CHECK | 4 | 10.0000 | 40.00 |
|    CHECKS, DEP ITEMS/TICKETS, ACH | 1 | .4500 | 0.45 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$40.00** |
| **Net Service Charge** | | | **$40.00** |

Charges debited from account # ▮▮▮8809

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking

| ▮▮▮8809 | | **Beginning Balance:** | $125,232.79 |
|---|---|---|---|
| | | **Ending Balance:** | $110,736.82 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/01 | DEBIT CARD PURCH Card Ending in 7455<br>RXYX64R4        7455 Dec 01<br>EDWARDS CALABASAS STDM CALBASAS    CA 16335 | 6.85 | | 125,225.94 |
| 12/01 | DEBIT CARD PURCH Card Ending in 7455<br>TQZX64R4        7455 Dec 01<br>EDWARDS CALABASAS STDM CALBASAS    CA 16335 | 45.00 | | 125,180.94 |
| 12/02 | DEBIT CARD PURCH Card Ending in 7455<br>YTKT4*DL        7455 Dec 02<br>JOHNNY ROCKETS    CALBASAS    CA 16336 | 75.15 | | 125,105.79 |
| 12/05 | DEBIT CARD PURCH Card Ending in 7455<br>HDTQ2RQ1        7455 Dec 05<br>FOUR SEASONS WLAKE FB  WESLAKE VILL CA 16337 | 38.91 | | 125,066.88 |
| 12/06 | DEBIT CARD PURCH Card Ending in 7455<br>2LSL4F15        7455 Dec 06<br>USC NORRIS CANCER HOSP LOSANGELES  CA 16338 | 12.54 | | 125,054.34 |
| 12/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 40.00 | | 125,014.34 |
| 12/09 | DEBIT CARD PURCH Card Ending in 7455<br>WPC5M900        7455 Dec 09<br>STARBUCKS STORE 05858 CALBASAS    CA 16343 | 7.00 | | 125,007.34 |
| 12/09 | DEBIT CARD PURCH Card Ending in 7455<br>9**QM900        7455 Dec 09<br>STARBUCKS STORE 00635 AGORA    CA 16343 | 10.50 | | 124,996.84 |

**EX. GGG - 285**

CITI 002006

DIMAGIC ENTERTAINMENT, INC.

Account ████ 8809        Page 2 of 2
Statement Period: Dec 1 - Dec 31, 2016

001/R1/04F013

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 12/13 | DEPOSIT | | 70.00 | 125,066.84 |
| 12/19 | WITHDRAWAL | 5,000.00 | | 120,066.84 |
| 12/20 | POS DEBIT        Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0515 | 9.50 | | 120,057.34 |
| 12/21 | POS DEBIT        Card Ending in 7455<br>GUITAR CENTER #110    W HOLLYWOOD  CAUS0515 | 467.73 | | 119,589.61 |
| 12/22 | DEBIT CARD PURCH Card Ending in 7455<br>N7RRS100                        7455 Dec 22<br>STARBUCKS STORE 11603  WOOALND HILL CA 16356 | 6.00 | | 119,583.61 |
| 12/22 | WITHDRAWAL | 2,000.00 | | 117,583.61 |
| 12/22 | POS DEBIT        Card Ending in 7455<br>BIG 5 SPORTING GOODS 1 THOUSAND OAKSCAUS0515 | 38.44 | | 117,545.17 |
| 12/23 | OFF-US ATM WITHDRAWAL<br>WESTLAKE-THSD  E OFFIC WESTLAKE VILLCAUS051 | 603.00 | | 116,942.17 |
| 12/27 | DEBIT CARD PURCH Card Ending in 7455<br>9JY3H*8B                        7455 Dec 27<br>CITY NATIONAL PLAZA    LOSANGELES  CA 16358 | 39.00 | | 116,903.17 |
| 12/27 | DEBIT CARD PURCH Card Ending in 7455<br>KG*XK*16                        7455 Dec 27<br>PF CHANGS #4200        WOOLAND HILL CA 16358 | 89.05 | | 116,814.12 |
| 12/27 | WITHDRAWAL | 600.00 | | 116,214.12 |
| 12/28 | DEBIT CARD PURCH Card Ending in 7455<br>75W33400                        7455 Dec 28<br>STARBUCKS STORE 05738  WES LOS ANGE CA 16359 | 13.95 | | 116,200.17 |
| 12/28 | DEBIT CARD PURCH Card Ending in 7455<br>2TV5L66S                        7455 Dec 28<br>AGOURA S FAMOUS DELI & AGORA HILLS  CA 16359 | 45.32 | | 116,154.85 |
| 12/28 | DEBIT CARD PURCH Card Ending in 7455<br>ZH54CJMB                        7455 Dec 28<br>BLU JAM CAFE MULHOLLAN WOOAND HILL CA 16359 | 84.27 | | 116,070.58 |
| 12/28 | DEBIT CARD PURCH Card Ending in 7455<br>WD*1WBHM                        7455 Dec 28<br>SQ *MELISSA SEWELL  OAKPARK    CA 16359 | 105.00 | | 115,965.58 |
| 12/28 | DEBIT CARD PURCH Card Ending in 7455<br>3X8538HJ                        7455 Dec 28<br>SP * BEAUTYHABIT    818072555  CA 16359 | 228.76 | | 115,736.82 |
| 12/30 | WITHDRAWAL | 5,000.00 | | 110,736.82 |
| | **Total Debits/Credits** | **14,565.97** | **70.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:              YOU CAN WRITE:

Checking                         877-528-0990*              Citibank, N.A.
                                 (For Speech and Hearing    P.O. Box 790184
                                 Impaired Customers Only    St Louis, MO 63179
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2016 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
▓▓▓ 8809
**Statement Period**
Jan 1 - Jan 31, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JANUARY 31, 2017

### Relationship Summary:

| | |
|---|---|
| Checking | $101,576.82 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2016 THRU DECEMBER 31, 2016

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING # ▓▓▓ 8809** | | | |
| Average Daily Collected Balance | | | $121,460.18 |
| DEPOSIT SERVICES<br>  CHECKS, DEP ITEMS/TICKETS, ACH<br>**WAIVE | 1 | .4500 | 0.45 |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking

▓▓▓ 8809

| | | | |
|---|---|---|---|
| | | **Beginning Balance:** | $110,736.82 |
| | | **Ending Balance:** | $101,576.82 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/10 | DEPOSIT | | 40.00 | 110,776.82 |
| 01/10 | WITHDRAWAL | 5,700.00 | | 105,076.82 |
| 01/12 | WITHDRAWAL | 2,500.00 | | 102,576.82 |
| 01/27 | WITHDRAWAL | 1,000.00 | | 101,576.82 |
| | **Total Debits/Credits** | **9,200.00** | **40.00** | |

CITI 002008

DIMAGIC ENTERTAINMENT, INC.    Account ████ 8809    Page 2 of 2    001/R1/04F013
Statement Period:  Jan 1 - Jan 31, 2017

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:    YOU CAN CALL:    YOU CAN WRITE:

Checking    877-528-0990*    Citibank, N.A.
(For Speech and Hearing    P.O. Box 790184
Impaired Customers Only    St Louis, MO 63179
TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■■■8809
**Statement Period**
Feb 1 - Feb 28, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2017

**Relationship Summary:**

| | |
|---|---|
| Checking | $110,957.39 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2017 THRU JANUARY 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #■■■8809** | | | |
| Average Daily Collected Balance | | | $104,945.85 |
| DEPOSIT SERVICES | | | |
|   CHECKS, DEP ITEMS/TICKETS, ACH | 1 | .4500 | 0.45 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

| | | | | |
|---|---|---|---|---|
| ■■■8809 | | **Beginning Balance:** | | $101,576.82 |
| | | **Ending Balance:** | | $110,957.39 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/02 | WIRE TRANSFER | | 20,000.00 | 121,576.82 |
| | WIRE FROM TOP TE N INC        Feb 02 | | | |
| 02/02 | WITHDRAWAL | 3,050.00 | | 118,526.82 |
| 02/02 | WITHDRAWAL | 11,000.00 | | 107,526.82 |
| 02/09 | WITHDRAWAL | 4,500.00 | | 103,026.82 |
| 02/10 | WIRE TRANSFER | | 25,265.00 | 128,291.82 |
| | WIRE FROM GLOBAL  CURRENCY EXCHANGE NETWOR Feb 10 | | | |
| 02/10 | WITHDRAWAL | 3,000.00 | | 125,291.82 |
| 02/10 | WITHDRAWAL | 3,027.13 | | 122,264.69 |
| 02/10 | WITHDRAWAL | 7,500.00 | | 114,764.69 |
| 02/13 | WITHDRAWAL | 1,000.00 | | 113,764.69 |
| 02/21 | WITHDRAWAL | 1,000.00 | | 112,764.69 |
| 02/24 | WIRE TRANSFER | | 8,470.00 | 121,234.69 |
| | WIRE FROM GLOBAL  CURRENCY EXCHANGE NETWOR Feb 24 | | | |
| 02/24 | WITHDRAWAL | 1,700.00 | | 119,534.69 |
| 02/27 | WITHDRAWAL | 1,000.00 | | 118,534.69 |
| 02/27 | WITHDRAWAL | 3,327.30 | | 115,207.39 |
| 02/27 | WITHDRAWAL | 4,250.00 | | 110,957.39 |
| | **Total Debits/Credits** | **44,354.43** | **53,735.00** | |

DIMAGIC ENTERTAINMENT, INC.

Account ▮▮▮▮8809          Page 2 of 2
Statement Period: Feb 1 - Feb 28, 2017

001/R1/04F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:                    YOU CAN WRITE:

Checking                           877-528-0990*                    Citibank, N.A.
                                   (For Speech and Hearing          P.O. Box 790184
                                   Impaired Customers Only          St Louis, MO 63179
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
███████8809
**Statement Period**
Mar 1 - Mar 31, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2017

### Relationship Summary:

| | |
|---|---|
| **Checking** | $90,040.99 |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2017 THRU FEBRUARY 28, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ███ 8809 | | | |
| Average Daily Collected Balance | | | $111,804.13 |
| DEPOSIT SERVICES<br>    OFFICIAL CHECK | 2 | 10.0000 | 20.00 |
| TRANSFER SERVICES<br>    INCOMING WIRE TRANSFER<br>**WAIVE | 3 | 15.0000 | 45.00 |
| **Total Charges for Services** | | | **$20.00** |
| **Net Service Charge** | | | **$20.00** |

Charges debited from account # ███████ 8809

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking

| ███ 8809 | | Beginning Balance: | | $110,957.39 |
|---|---|---|---|---|
| | | Ending Balance: | | $90,040.99 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | WITHDRAWAL | 1,900.00 | | 109,057.39 |
| 03/03 | WITHDRAWAL | 200.00 | | 108,857.39 |
| 03/08 | WITHDRAWAL | 3,000.00 | | 105,857.39 |
| 03/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 20.00 | | 105,837.39 |
| 03/09 | WITHDRAWAL | 173.00 | | 105,664.39 |
| 03/09 | WITHDRAWAL | 1,000.00 | | 104,664.39 |
| 03/09 | WITHDRAWAL | 1,623.40 | | 103,040.99 |
| 03/09 | WITHDRAWAL | 3,000.00 | | 100,040.99 |
| 03/27 | WITHDRAWAL | 9,000.00 | | 91,040.99 |
| 03/28 | WITHDRAWAL | 1,000.00 | | 90,040.99 |
| | **Total Debits/Credits** | **20,916.40** | **0.00** | |

CITI 002012

DIMAGIC ENTERTAINMENT, INC.    Account ▓▓▓8809    Page 2 of 2    001/R1/04F013
Statement Period: Mar 1 - Mar 31, 2017

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:    YOU CAN CALL:    YOU CAN WRITE:

Checking    877-528-0990*    Citibank, N.A.
(For Speech and Hearing    P.O. Box 790184
Impaired Customers Only    St Louis, MO 63179
TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
■■■8809
**Statement Period**
Apr 1 - Apr 30, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 3

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF APRIL 30, 2017

### Relationship Summary:

| | |
|---|---|
| Checking | $57,916.80 |
| Savings | ----- |
| Checking Plus | ----- |

> In an effort to better serve our clients using CitiBusiness(r) Online, a verified email address will now be required. Users will be prompted at logon to provide and/or verify their email address. After a 90 day grace period, users who have not provided a verified email address will not be able to access CitiBusiness(r) Online. All users will be required to accept an updated version of the CitiBusiness(r) Online User Agreement that includes these new terms by mid-2017.

## SUGGESTIONS AND RECOMMENDATIONS

Having a verified email address on CitiBusiness(r) Online allows users who have forgotten their password to take advantage of the new Password Reset feature and eliminate waiting for a temporary password to arrive by mail. Look for the "Forgot Password" link on the logon page. Users will need their token to request a temporary password to be sent to them via email.

## SERVICE CHARGE SUMMARY FROM MARCH 1, 2017 THRU MARCH 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ■8809 | | | |
| Average Daily Collected Balance | | | $100,651.02 |
| DEPOSIT SERVICES OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| **Total Charges for Services** | | | **$10.00** |
| **Net Service Charge** | | | **$10.00** |
| Charges debited from account # ■8809 | | | |

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

■8809

| | |
|---|---|
| **Beginning Balance:** | $90,040.99 |
| **Ending Balance:** | $57,916.80 |

DIMAGIC ENTERTAINMENT, INC.    Account ████ 8809    Page 2 of 3    001/R1/04F013
Statement Period: Apr 1 - Apr 30, 2017

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 04/03 | WIRE TRANSFER<br>WIRE FROM HOTEL  FOUR SEASO NS RESORT BORA  Apr 03 | | 22,142.00 | 112,182.99 |
| 04/06 | WITHDRAWAL | 7,000.00 | | 105,182.99 |
| 04/10 | WITHDRAWAL | 5,000.00 | | 100,182.99 |
| 04/10 | WITHDRAWAL | 5,000.00 | | 95,182.99 |
| 04/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 10.00 | | 95,172.99 |
| 04/14 | WITHDRAWAL | 1,569.34 | | 93,603.65 |
| 04/14 | WITHDRAWAL | 3,095.00 | | 90,508.65 |
| 04/17 | ATM WITHDRAWAL<br>4809COMMONS WY, CALABASAS, CA | 800.00 | | 89,708.65 |
| 04/17 | POS DEBIT     Card Ending in 7455<br>RITE AID STORE - 5539  AGOURA HILLS CAUS0215 | 37.63 | | 89,671.02 |
| 04/19 | DEBIT CARD PURCH Card Ending in 7455<br>X7PLXV00          7455 Apr 19<br>STARBUCKS STORE 11603 WOOLAND HILL CA 17108 | 17.75 | | 89,653.27 |
| 04/20 | DEBIT CARD PURCH Card Ending in 7455<br>T6X14H00          7455 Apr 20<br>STARBUCKS STORE 00635 AGORA     CA 17109 | 7.20 | | 89,646.07 |
| 04/20 | WITHDRAWAL | 9,000.00 | | 80,646.07 |
| 04/20 | POS DEBIT     Card Ending in 7455<br>GELSON'S MARKET     TARZANA    CAUS0515 | 207.71 | | 80,438.36 |
| 04/21 | POS DEBIT     Card Ending in 7455<br>T-MOBILE #5558     AGOURA HILLS CAUS0214 | 1,049.40 | | 79,388.96 |
| 04/24 | ATM WITHDRAWAL<br>12191 VNTURA, STUDIO CITY, CA | 500.00 | | 78,888.96 |
| 04/24 | ATM WITHDRAWAL<br>3967 - 1000 OKS, W LKE VL, CA | 500.00 | | 78,388.96 |
| 04/24 | ACH DEBIT<br>CHASE CREDIT CRD EPAY   3054549308   Apr 24 | 4,084.12 | | 74,304.84 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>3M4QG200          7455 Apr 25<br>STARBUCKS STORE 00635 AGORA     CA 17114 | 3.95 | | 74,300.89 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>H*VBF200          7455 Apr 25<br>STARBUCKS STORE 11603 WOOLAND HILL CA 17114 | 4.25 | | 74,296.64 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>JDB18G20          7455 Apr 25<br>SAGEBRUSH CANTINA   CALBASAS   CA 17114 | 20.00 | | 74,276.64 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>H*5*FT13          7455 Apr 25<br>THE SIX RESTAURANT   CALBASAS   CA 17114 | 29.00 | | 74,247.64 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>YZQH1*90          7455 Apr 25<br>YOGIS GRILL WOODLAND  WOOLAND HILL CA 17114 | 31.76 | | 74,215.88 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>Q0FH1*90          7455 Apr 25<br>YOGIS GRILL WOODLAND  WOOLAND HILL CA 17114 | 31.79 | | 74,184.09 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>XLJ1RLD7          7455 Apr 25<br>SUBWAY     00011106 CALBASAS   CA 17114 | 50.00 | | 74,134.09 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>4YPT1BPW          7455 Apr 25<br>POSTAL ANNEX #170    AGORA HILLS CA 17114 | 56.71 | | 74,077.38 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>P5S84Q00          7455 Apr 25<br>FANDANGO.COM     FANANGO.COM CA 17114 | 66.00 | | 74,011.38 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>KJRBJJ*2          7455 Apr 25<br>THE LOCAL PEASANT WH  WOOLAND HILL CA 17114 | 68.07 | | 73,943.31 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>VMZQDBS5          7455 Apr 25<br>LEO AND LILY     WOOLAND HILL CA 17114 | 96.34 | | 73,846.97 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>C51B7616          7455 Apr 25<br>TOSCANOVA - CALABASAS CALBASAS   CA 17114 | 158.00 | | 73,688.97 |
| 04/25 | DEBIT CARD PURCH Card Ending in 7455<br>WST15616          7455 Apr 25<br>TOSCANOVA - CALABASAS CALBASAS   CA 17114 | 190.95 | | 73,498.02 |
| 04/25 | WITHDRAWAL | 5,000.00 | | 68,498.02 |
| 04/25 | WITHDRAWAL | 10,300.00 | | 58,198.02 |
| 04/25 | ACH DEBIT<br>WELLS FARGO CARD  PHONE PYMT 60001     Apr 25 | 262.23 | | 57,935.79 |
| 04/26 | DEBIT CARD PURCH Card Ending in 7455<br>V0HCFKYL          7455 Apr 26<br>MCDONALD'S F17114   WOOLAND HILL CA 17115 | 1.51 | | 57,934.28 |
| 04/26 | DEBIT CARD PURCH Card Ending in 7455<br>JZGCFKYL          7455 Apr 26<br>MCDONALD'S F17114   WOOLAND HILL CA 17115 | 17.48 | | 57,916.80 |

DIMAGIC ENTERTAINMENT, INC.

Account ▮▮▮▮8809         Page 3 of 3
Statement Period: Apr 1 - Apr 30, 2017

001/R1/04F013

## CHECKING ACTIVITY                                               Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
|      | **Total Debits/Credits** | **54,266.19** | **22,142.00** | |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990*<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/20F013

007
CITIBANK, N. A.
**Account**
█████8809
**Statement Period**
May 1 - May 31, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 5

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF MAY 31, 2017

### Relationship Summary:

| | |
|---|---|
| **Checking** | **$18,759.10** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SERVICE CHARGE SUMMARY FROM APRIL 1, 2017 THRU APRIL 30, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** █████**8809** | | | |
| Average Daily Collected Balance | | | $86,633.53 |
| DEPOSIT SERVICES | | | |
| OFFICIAL CHECK | 4 | 10.0000 | 40.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 2 | .4500 | 0.90 |
| **WAIVE | | | |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 1 | 15.0000 | 15.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$40.00** |
| **Net Service Charge** | | | **$40.00** |

Charges debited from account # █████8809

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking

| █████8809 | | **Beginning Balance:** | | $57,916.80 |
|---|---|---|---|---|
| | | **Ending Balance:** | | $18,759.10 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/01 | WITHDRAWAL | 200.00 | | 57,716.80 |
| 05/01 | WITHDRAWAL | 983.07 | | 56,733.73 |
| 05/01 | WITHDRAWAL | 4,560.00 | | 52,173.73 |
| 05/01 | WITHDRAWAL | 5,218.32 | | 46,955.41 |
| 05/01 | WITHDRAWAL | 6,591.03 | | 40,364.38 |
| 05/02 | DEPOSIT | | 30.00 | 40,394.38 |
| 05/02 | WIRE TRANSFER | | 3,974.00 | 44,368.38 |
| | WIRE FROM GLOBAL  CURRENCY  EXCHANGE NETWOR May 02 | | | |
| 05/04 | CHECK NO:    1203 | 106.09 | | 44,262.29 |
| 05/04 | CHECK NO:    1202 | 120.96 | | 44,141.33 |
| 05/04 | POS DEBIT    Card Ending in 7455 | 163.65 | | 43,977.68 |
| | MALIBU LIQUOR & CIGAR  CALABASAS    CAUS0515 | | | |
| 05/05 | ACH DEBIT | 136.95 | | 43,840.73 |
| | Charter    Check Pmt 0000001201    May 05 | | | |
| 05/05 | POS DEBIT    Card Ending in 7455 | 128.74 | | 43,711.99 |
| | GELSON'S MARKET    CALABASAS    CAUS0515 | | | |

DIMAGIC ENTERTAINMENT, INC.       Account: ▮▮▮6809       Page 2 of 5
                                  Statement Period: May 1 – May 31, 2017

## CHECKING ACTIVITY                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 05/06 | DEBIT CARD PURCH Card Ending in 7455<br>GKQTAWH3          7455 May 05<br>IHS AMERICA, INC.   MT JULIET   TN 17125 | 2,193.26 | | 41,518.73 |
| 05/08 | CHECK NO:       1204 | 54.30 | | 41,464.43 |
| 05/08 | CHECK NO:       1206 | 165.00 | | 41,299.43 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>ARCO #42950     THOUSAND O' KSCAUS0015 | 35.35 | | 41,264.08 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>7-ELEVEN       WOODLAND HILLCAUS0818 | 40.69 | | 41,223.39 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>FRANKLINE HARDWARE   WOODLAND HILLCAUS0815 | 50.97 | | 41,172.42 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>7-ELEVEN       WOODLAND HILLCAUS0015 | 70.99 | | 41,101.43 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>GELSON'S MARKET   CALABASAS   CAUS0815 | 71.70 | | 41,029.73 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>PEPBOYS STORE # 975-63 WOODLAND RILLCAUS0815 | 165.21 | | 40,864.52 |
| 05/08 | POS DEBIT       Card Ending in 7455<br>HOMEGOODS 22940 VICTOR WOODLAND HILLCAUS0815 | 285.80 | | 40,578.72 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>0YGSSDBT       7455 May 09<br>AGENT FEB9027005009064 THEWORLD CON NY 1712R | 15.00 | | 40,563.72 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>VIDK8X03       7455 May 08<br>FANDANGO.COM       FANANGO.COM CA 17128 | 16.50 | | 40,547.22 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>V922SSDL       7455 May 09<br>BAD ASS STREET TACOS & THOSAND OAKS CA 1712R | 34.75 | | 40,512.47 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>D*VD865       7455 May 09<br>GHOCOLATINE       THOUSAND OAKS CA 17128 | 35.25 | | 40,476.22 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>NPYTGWC4       7455 May 09<br>EDWARDS CALABASAS STDM CALBASAS   CA 17128 | 63.00 | | 40,413.22 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>**C8VH88       7455 May 09<br>LA PAZ RESTAURANT   CALBASAS   CA 17128 | 79.71 | | 40,333.51 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>F93JHX00       7455 May 09<br>FANDANGO.COM       FANANGO.COM CA 17128 | 99.00 | | 40,234.51 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>HZGXB676       7455 May 09<br>TOSCANOVA - CALABASAS CALSASAS   CA 17129 | 297.41 | | 39,937.10 |
| 05/09 | DEBIT CARD PURCH Card Ending in 7455<br>Y5GWG900       7455 May 09<br>UNITED  0158617577424S 800992-2732 TX 1712R | 353.40 | | 39,583.70 |
| 05/09 | POS DEBIT       Card Ending in 7455<br>THRIFTY 42111     WOODLAND HILLCAUS0015 | 3.98 | | 39,579.72 |
| 05/09 | POS DEBIT       Card Ending in 7455<br>THRIFTY 42111     WOODLAND RILLCAUS0015 | 19.35 | | 39,560.37 |
| 05/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 40.00 | | 39,520.37 |
| 05/10 | DEBIT CARD PURCH Card Ending in 7455<br>0M026VGW       7455 May 10<br>THE ROCK STORE   AGORA HILLS CA 17129 | 57.00 | | 39,463.37 |
| 05/10 | ACH DEBIT<br>TMCC       CHECKPAYMT 0000001207   May 10 | 404.18 | | 39,059.19 |
| 05/10 | POS DEBIT       Card Ending in 7455<br>ALBERT N. GHAM   CALABASAS   CAUS0015 | 32.00 | | 39,027.19 |
| 05/11 | DEBIT CARD PURCH Card Ending in 7455<br>50GZT3T5       7455 May 11<br>NATS ON VENTURA   WOOLANDHILLS CA 17180 | 48.50 | | 38,978.69 |
| 05/11 | DEBIT CARD PURCH Card Ending in 7455<br>XZHL8B67       7455 May 11<br>REGAL CALABASAS RESTAU CALBASAS   CA 17100 | 50.61 | | 38,928.08 |
| 05/11 | WITHDRAWAL | 1,000.00 | | 37,928.08 |
| 05/11 | WITHDRAWAL | 3,215.92 | | 34,712.16 |
| 05/11 | WITHDRAWAL | 7,391.39 | | 27,320.77 |
| 05/11 | POS DEBIT       Card Ending in 7455<br>RITE AID STORE  5839 AGOURA RILLS CAUS0315 | 49.54 | | 27,271.23 |
| 05/11 | POS DEBIT       Card Ending in 7455<br>MALIBU LIQUOR & CIGAR CALABASAS   CAUS0815 | 68.75 | | 27,202.48 |
| 05/12 | DEBIT CARD PURCH Card Ending in 7455<br>*VLBDPPW       7455 May 12<br>SCHROEDER AND SCHROEDE AGORA HILLS CA 17131 | 45.00 | | 27,157.48 |
| 05/12 | DEBIT CARD PURCH Card Ending in 7455<br>3G4FFT13       7455 May 12<br>ITALIA DELI & BAKE   AGORA HILLS CA 17131 | 84.86 | | 27,072.62 |
| 05/12 | WITHDRAWAL | 500.00 | | 26,572.62 |

CITI 002018

DIMAGIC ENTERTAINMENT, INC.                 Account [    ]8609        Page 3 of 5
                                            Statement Period: May 1 - May 31, 2017

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/15 | WITHDRAWAL | 500.00 | | 26,072.62 |
| 05/15 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station CALABASAS   CAUS0015 | 18.21 | | 26,054.41 |
| 05/15 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station CALABASAS   CAUS0015 | 49.00 | | 26,005.41 |
| 05/15 | POS DEBIT    Card Ending in 7455<br>RITE AID STORE - 5509  AGOURA HILLS CAUS021E | 50.71 | | 25,954.70 |
| 05/16 | DEBIT CARD PURCH Card Ending in 7455<br>G4C1HNGW          7455 May 16<br>PHO SO 1 WEST HILLS   WES HILLS   CA 17133 | 31.73 | | 25,922.97 |
| 05/16 | DEBIT CARD PURCH Card Ending in 7455<br>WJJ6KD16          7455 May 16<br>SADDLE PEAK LODGE   CALABASAS   CA 17133 | 579.83 | | 25,343.14 |
| 05/16 | DEBIT CARD PURCH Card Ending in 7455<br>KCMZONGW          7455 May 16<br>BLISSFUL SLEEP   CANGA PARK  CA 17138 | 616.62 | | 24,726.52 |
| 05/16 | OFF-US ATM WITHDRAWAL<br>23201 VENTURA BLVD   WOODLAND HILLCAUS051 | 122.50 | | 24,604.02 |
| 05/16 | OFF-US ATM WITHDRAWAL<br>23201 VENTURA BLVD   WOODLAND HILLCAUS051 | 202.50 | | 24,401.52 |
| 05/17 | DEBIT CARD PURCH Card Ending in 7455<br>V3VCBNGW          7455 May 17<br>TOBACCO ROYALE   CALBASAS   CA 17156 | 22.83 | | 24,378.69 |
| 05/18 | DEBIT CARD PURCH Card Ending in 7455<br>RTYQ5J00          7455 May 18<br>TCKTWEBTONIGHTATTHEIM 908995-4827 CA 17197 | 39.66 | | 24,339.03 |
| 05/18 | DEBIT CARD PURCH Card Ending in 7455<br>75GRBNGW          7455 May 18<br>VG DEFENSE INC   THOSAND OAKS SA 17197 | 1,588.71 | | 22,750.32 |
| 05/19 | WIRE TRANSFER<br>WIRE FROM 1/OR C EDRICTAL HOUARN      May 19 | | 2,254.00 | 25,004.32 |
| 05/19 | DEBIT CARD PURCH Card Ending in 7455<br>SECI1V90          7455 May 19<br>YOGIS GRILL WOODLAND   WOODLAND HILL CA 171 90 | 25.06 | | 24,979.26 |
| 05/19 | WITHDRAWAL | 1,100.00 | | 23,879.26 |
| 05/19 | POS DEBIT    Card Ending in 7455<br>ARCO #42146   WOODLAND HILLCAUS0215 | 34.99 | | 23,844.27 |
| 05/22 | DEBIT CARD PURCH Card Ending in 7455<br>4NTDTP00          7400 May 22<br>STARBUCKS STORE 11779 TARANA   CA 17139 | 14.90 | | 23,829.37 |
| 05/22 | CHECK NO.    1208 | 200.00 | | 23,629.37 |
| 05/22 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0015 | 10.50 | | 23,618.87 |
| 05/22 | POS DEBIT    Card Ending in 7455<br>7-ELEVEN   WOODLAND HILLCAUS0515 | 14.62 | | 23,604.25 |
| 05/22 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0515 | 14.73 | | 23,589.52 |
| 05/22 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0015 | 21.31 | | 23,558.21 |
| 05/22 | POS DEBIT    Card Ending in 7455<br>CHEVRON/REGENT PROPERTYWOODLAND HILLCAUS0015 | 84.50 | | 23,483.71 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>FFH969M          7455 May 23<br>EDWARDS CALABASAS STDM CALABASAS   CA 17142 | 10.43 | | 23,473.28 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>XJSHH99M          7455 May 23<br>EDWARDS CALABASAS STDM CALABASAS   CA 17142 | 11.00 | | 23,462.28 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>SVWNVW00          7455 May 23<br>SQUPEO *SICILIAN BREEZ SanDiego   CA 27142 | 12.40 | | 23,449.88 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>*27PYVV00          7455 May 23<br>SQUARE   *SQ *REFIL SanDiego   CA 17142 | 22.98 | | 23,426.90 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>Z3C1HNGW          7455 May 23<br>PHO SO 1 WEST HILLS   WES HILLS   CA 17142 | 47.47 | | 23,379.43 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>CKWLJM00          7455 May 23<br>FANDANGO.COM   FANANGO.COM CA 17142 | 49.50 | | 23,329.93 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>0H9J4720          7455 May 23<br>WHITE HARTE PUB   WOOLAND HILL CA 17142 | 87.00 | | 23,242.93 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>W6039320          7455 May 23<br>WHITE HARTE PUB   WOOLAND HILL CA 17142 | 116.36 | | 23,126.57 |
| 05/23 | DEBIT CARD PURCH Card Ending in 7455<br>VPWN1700          7455 May 23<br>ISLANDFINEBURGER&DRINK REDNDO BEACH CA 17142 | 146.85 | | 22,979.72 |
| 05/23 | WITHDRAWAL | 700.00 | | 22,279.72 |

DIMAGIC ENTERTAINMENT, INC.          Account ████ 8609          Page 4 of 5
Statement Period: May 1 - May 31, 2017

## CHECKING ACTIVITY                                                      Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 05/24 | DEBIT CARD PURCH Card Ending in 7455<br>WCX723H3            7455 May 24<br>BURBANK AIRPORT FOOD A BURANK    CA 17145 | 9.99 | | 22,269.73 |
| 05/24 | DEBIT CARD PURCH Card Ending in 7455<br>X*Y84Y00            7455 May 24<br>UNITED 01629260015406 80X435-2732  TX 17143 | 25.00 | | 22,244.73 |
| 05/24 | CHECK NO:    1205 | 100.00 | | 22,144.73 |
| 05/24 | POS DEBIT    Card Ending in 7455<br>ARCO #42146    WOODLAND HILLCAUS8815 | 24.35 | | 22,120.38 |
| 05/25 | DEBIT CARD PURCH Card Ending in 7455<br>8HN2N2V2            7455 May 25<br>YUM YUM DONUTS FRA    AGORA    CA 17144 | 4.28 | | 22,116.10 |
| 05/25 | DEBIT CARD PURCH Card Ending in 7455<br>8HN2N2V2            7455 May 25<br>YUM YUM DONUTS FRA    AGORA    CA 17144 | 14.44 | | 22,101.66 |
| 05/25 | DEBIT CARD PURCH Card Ending in 7455<br>3R6PMW03            7455 May 25<br>BOB HOPE AIRPORT    BURANK    CA 17144 | 32.00 | | 22,069.66 |
| 05/25 | DEBIT CARD PURCH Card Ending in 7455<br>*GSCPJBT            7455 May 25<br>AGENT F588907035089112 THEWORLD CDN NY 17144 | 85.00 | | 21,984.66 |
| 05/25 | ATM WITHDRAWAL<br>22808 VENTURA    WOODLAND HILLCAUS021 | 200.00 | | 21,784.66 |
| 05/25 | WITHDRAWAL | 200.00 | | 21,584.66 |
| 05/25 | OFF-US ATM WITHDRAWAL<br>347 W HILLCREST DRIVE THOUSAND OAKSCAUS021 | 203.00 | | 21,381.66 |
| 05/25 | ATM WITHDRAWAL<br>22000 VNTURA, WDLAND HLLS  CA | 500.00 | | 20,881.66 |
| 05/25 | WITHDRAWAL | 533.00 | | 20,348.66 |
| 05/26 | DEBIT CARD PURCH Card Ending in 7455<br>YMSQHFK7            7455 May 26<br>CORNELL WINERY AND TAS AGORA    CA 17135 | 54.38 | | 20,294.28 |
| 05/30 | DEBIT CARD PURCH Card Ending in 7455<br>TCW25CN4            7455 May 30<br>EDWARDS CALABASAS STDM CALABASAS   CA 17146 | 16.00 | | 20,278.28 |
| 05/30 | DEBIT CARD PURCH Card Ending in 7455<br>VJOS*788            7455 May 30<br>LA SALSA MEXICAN GRILL THOSAND OAKS CA 17146 | 21.63 | | 20,256.65 |
| 05/30 | DEBIT CARD PURCH Card Ending in 7455<br>*PIRF865            7455 May 30<br>CHOCOLATINE    THOSAND OAKS CA 17146 | 23.45 | | 20,233.20 |
| 05/30 | DEBIT CARD PURCH Card Ending in 7455<br>9VIXX1RSL            7455 May 30<br>ATMGEAL CINEMAS    877350734  CA 17146 | 82.00 | | 20,151.20 |
| 05/30 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station CALABASA   CAUS0015 | 20.00 | | 20,131.20 |
| 05/30 | POS DEBIT    Card Ending in 7455<br>VC DEFENSE INC    THOUSANDOAKSCAUS8815 | 106.18 | | 20,025.02 |
| 05/30 | POS DEBIT    Card Ending in 7455<br>ALBERTSONS STORE 1330 CALABASAS   CAUS0515 | 167.58 | | 19,857.44 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>QJO98HP8            7455 May 31<br>CMSVEND*AM-PM VENDING SYLAR    CA 17158 | 1.10 | | 19,856.34 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>9G095HP8            7455 May 31<br>CMSVEND*AM-PM VENDING SYLAR    CA 17158 | 1.35 | | 19,854.99 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>077HG89M            7455 May 31<br>COCA COLA SYLMAR CA  SYLAR    CA 17150 | 1.75 | | 19,853.24 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>1KBHG89M            7455 May 31<br>COCA COLA SYLMAR CA  SYLAR    CA 17150 | 1.75 | | 19,851.49 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>SYHDH3Y2            7455 May 31<br>COFFEE BEAN STORE    CALBASAS   CA 17150 | 23.76 | | 19,827.73 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>PVHDH3Y2            7455 May 31<br>COFFEE BEAN STORE    CALBASAS   CA 17150 | 28.05 | | 19,799.68 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>CJ3JG6B5            7455 May 31<br>THAI CHABA    WOOLAND HILL CA 17156 | 49.97 | | 19,749.71 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>LWX8G6B5            7455 May 31<br>THAI CHABA    WOOLAND HILL CA 17147 | 50.81 | | 19,698.90 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>2KF8QR20            7455 May 31<br>WHITE HARTE PUB    WOODLAND HILL CA 17147 | 75.01 | | 19,623.89 |
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>GD581030            7455 May 31<br>SAGEBRUSH CANTINA    CALBASAS    CA 17149 | 132.61 | | 19,491.28 |

CITI 002020

DIMAGIC ENTERTAINMENT, INC.

Account ▮▮▮▮8809      Page 5 of 5
Statement Period: May 1 - May 31, 2017

001/R1/20F013

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 05/31 | DEBIT CARD PURCH Card Ending in 7455<br>ZQ341030      7455 May 31<br>PANCHOS RESTAURANT    MANATTAN BEA CA 17149 | 140.06 | | 19,351.22 |
| 05/31 | WITHDRAWAL | 100.00 | | 19,251.22 |
| 05/31 | WITHDRAWAL | 200.00 | | 19,051.22 |
| 05/31 | CHECK NO:    1215 | 165.00 | | 18,886.22 |
| 05/31 | POS DEBIT     Card Ending in 7455<br>ARCO #42146     WOODLAND HILLCAUS0215 | 4.33 | | 18,881.89 |
| 05/31 | POS DEBIT     Card Ending in 7455<br>RITE AID STORE - 5539 AGOURA HILLS CAUS0215 | 24.45 | | 18,857.44 |
| 05/31 | POS DEBIT     Card Ending in 7455<br>ALBERT N. GHIAM    CALABASAS   CAUS0015 | 30.00 | | 18,827.44 |
| 05/31 | POS DEBIT     Card Ending in 7455<br>VENTURA WEST CAR    WOODLAND HILLCAUS0215 | 68.34 | | 18,759.10 |
| | **Total Debits/Credits** | **45,415.70** | **6,258.00** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1202 | 05/04 | 120.96 | 1203 | 05/04 | 106.09 | 1204 | 05/08 | 54.30 | 1205 | 05/24 | 100.00 |
| 1206 | 05/08 | 165.00 | 1208* | 05/22 | 200.00 | 1215* | 05/31 | 165.00 | | | |

* indicates gap in check number sequence      Number Checks Paid:  7      Totaling:   $911.35

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:      YOU CAN CALL:                    YOU CAN WRITE:

Checking                       877-528-0990*                    Citibank, N.A.
                               (For Speech and Hearing          P.O. Box 790184
                               Impaired Customers Only          St Louis, MO 63179
                               TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/20F013

007
CITIBANK, N. A.
**Account**
▇▇▇▇8809
**Statement Period**
Jun 1 - Jun 30, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 5

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JUNE 30, 2017

### Relationship Summary:

| | |
|---|---|
| **Checking** | $3,025.33 |
| **Savings** | ----- |
| **Checking Plus** | ----- |

## SUGGESTIONS AND RECOMMENDATIONS

Effective 8/1/2017, the Deposit Assessment Fee charged on your Average Daily Collected Balances will increase from 0.13% to 0.175%.

## SERVICE CHARGE SUMMARY FROM MAY 1, 2017 THRU MAY 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ▇▇▇8809 | | | |
| Average Daily Collected Balance | | | $29,267.92 |
| DEPOSIT SERVICES | | | |
| OFFICIAL CHECK | 4 | 10.0000 | 40.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 10 | .4500 | 4.50 |
| **WAIVE | | | |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 2 | 15.0000 | 30.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$40.00** |
| **Net Service Charge** | | | **$40.00** |

Charges debited from account # ▇▇▇8809

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking

▇▇8809

| | |
|---|---|
| **Beginning Balance:** | $18,759.10 |
| **Ending Balance:** | $3,025.33 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01 | DEBIT CARD PURCH Card Ending in 7455 | 125.38 | | 18,633.72 |
| | N1N4L66S        7455 Jun 01 | | | |
| | SUSHI HOUSE UNICO    LOSANGELES  CA 17151 | | | |
| 06/01 | POS DEBIT      Card Ending in 7455 | 8.35 | | 18,625.37 |
| | OFFICE DEPOT 00 6227 TOWOODLAND HILLCAUS0515 | | | |
| 06/02 | DEBIT CARD PURCH Card Ending in 7455 | 5.73 | | 18,619.64 |
| | VZMMQB30        7455 Jun 02 | | | |
| | 76 - VENTURA WEST CAR  WOOLAND HILL CA 17152 | | | |
| 06/02 | DEBIT CARD PURCH Card Ending in 7455 | 12.89 | | 18,606.75 |
| | XS6N6106        7455 Jun 02 | | | |
| | DIY HOME CENTER #13 AG AGORA    CA 17152 | | | |

**EX. GGG - 301**

CITI 002022

DIMAGIC ENTERTAINMENT, INC.

Account ███████3809        Page 2 of 5
Statement Period:  Jun 1 - Jun 30, 2017

001/R1/20F013

## CHECKING ACTIVITY

**Continued**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/02 | DEBIT CARD PURCH Card Ending in 7455<br>XLL2W37S        7455 Jun 02<br>NATS ON VENTURA      WOOLANDHILLS CA 17152 | 38.50 | | 18,568.25 |
| 06/02 | DEBIT CARD PURCH Card Ending in 7455<br>PX**KCH00        7455 Jun 02<br>TMOBILE*POSTPAID IVR  800937-8997 WA 17152 | 246.70 | | 18,321.55 |
| 06/02 | ACH DEBIT<br>CHASE CREDIT CRD  CHECK PYMT 0000001212    Jun 02 | 3,500.00 | | 14,821.55 |
| 06/02 | CHECK NO:      1213 | 100.00 | | 14,721.55 |
| 06/05 | DEBIT CARD PURCH Card Ending in 7455<br>34CIHNGW        7455 Jun 05<br>PHO SO 1 WEST HILLS    WES HILLS  CA 17153 | 27.34 | | 14,694.21 |
| 06/05 | DEBIT CARD PURCH Card Ending in 7455<br>76N5W37S        7455 Jun 05<br>NATS ON VENTURA      WOOLANDHILLS CA 17153 | 31.15 | | 14,663.06 |
| 06/05 | DEBIT CARD PURCH Card Ending in 7455<br>*Z933MQ1        7455 Jun 05<br>FOUR SEASONS WLAKE FB  WESLAKE VILL CA 17153 | 70.90 | | 14,592.16 |
| 06/05 | DEBIT CARD PURCH Card Ending in 7455<br>BBLRFG00        7455 Jun 05<br>FANDANGO.COM      FANANGO.COM CA 17153 | 82.00 | | 14,510.16 |
| 06/05 | DEBIT CARD PURCH Card Ending in 7455<br>YP906616        7455 Jun 05<br>TOSCANOVA - CALABASAS CALBASAS   CA 17153 | 177.25 | | 14,332.91 |
| 06/05 | ATM WITHDRAWAL<br>5837 KNAN RD, AGOURA HLLS, CA | 200.00 | | 14,132.91 |
| 06/05 | ATM WITHDRAWAL<br>22000 VNTURA, WDLAND HLLS, CA | 800.00 | | 13,332.91 |
| 06/05 | ACH DEBIT<br>TMCC        CHECKPAYMT 0000001209    Jun 05 | 202.09 | | 13,130.82 |
| 06/05 | POS DEBIT      Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0015 | 29.40 | | 13,101.42 |
| 06/05 | POS DEBIT      Card Ending in 7455<br>GELSON'S MARKET    CALABASAS   CAUS0515 | 142.23 | | 12,959.19 |
| 06/06 | DEBIT CARD PURCH Card Ending in 7455<br>PKPB9WW7        7455 Jun 06<br>LAX AIRPORT LOT P 4   LOSANGELES CA 17154 | 9.00 | | 12,950.19 |
| 06/06 | DEBIT CARD PURCH Card Ending in 7455<br>M4PXWP00        7455 Jun 06<br>STARBUCKS STORE 11603 WOOLAND HILL CA 17154 | 10.20 | | 12,939.99 |
| 06/06 | DEBIT CARD PURCH Card Ending in 7455<br>M4RSBKM2        7455 Jun 06<br>PINKBERRY ST1256    CARON     CA 17154 | 13.55 | | 12,926.44 |
| 06/06 | DEBIT CARD PURCH Card Ending in 7455<br>Y8H35G00        7455 Jun 06<br>LOVEBUG PIZZA LLC    IRVNE    CA 17156 | 46.79 | | 12,879.65 |
| 06/06 | ACH DEBIT<br>BARCLAYCARD US  CREDITCARD 459963801    Jun 06 | 292.68 | | 12,586.97 |
| 06/06 | ACH DEBIT<br>BARCLAYCARD US  CREDITCARD 459965016    Jun 06 | 977.14 | | 11,609.83 |
| 06/06 | CHECK NO:      1214 | 195.00 | | 11,414.83 |
| 06/07 | DEBIT CARD PURCH Card Ending in 7455<br>N*PY8500        7455 Jun 07<br>CHEVRON 0099693     AGORA     CA 17157 | 24.50 | | 11,390.33 |
| 06/07 | DEBIT CARD PURCH Card Ending in 7455<br>KR74TF06        7455 Jun 07<br>NOAH'S BAGELS #2162   VENURA    CA 17157 | 25.40 | | 11,364.93 |
| 06/07 | POS DEBIT      Card Ending in 7455<br>THE UPS STORE #1093 26 CALABASAS   CAUS0517 | 50.00 | | 11,314.93 |
| 06/08 | DEBIT CARD PURCH Card Ending in 7455<br>7FL5PV06        7455 Jun 08<br>SHARKYS WOODFIRED MEX  CALBASAS   CA 17158 | 26.03 | | 11,288.90 |
| 06/08 | OFF-US ATM WITHDRAWAL<br>5134 KANAN RD     AGOURA HILLS CAUS051 | 102.50 | | 11,186.40 |
| 06/08 | CHECK NO:      1211 | 313.00 | | 10,873.40 |
| 06/08 | POS DEBIT      Card Ending in 7455<br>EMBASSY LIQUOR      WOODLAND HILLCAUS0515 | 8.13 | | 10,865.27 |
| 06/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 40.00 | | 10,825.27 |
| 06/09 | DEBIT CARD PURCH Card Ending in 7455<br>1PLQGP00        7455 Jun 09<br>BEVERLY GLEN DELI    LOSANGELES CA 17159 | 57.80 | | 10,767.47 |
| 06/09 | ACH DEBIT<br>Charter        Check Pmt 0000001218    Jun 09 | 136.95 | | 10,630.52 |
| 06/09 | CHECK NO:      1210 | 81.00 | | 10,549.52 |
| 06/12 | DEBIT CARD PURCH Card Ending in 7455<br>Q6CQ6JS3        7455 Jun 12<br>EDWARDS CALABASAS STDM CALBASAS   CA 17160 | 3.50 | | 10,546.02 |

CITI 002023

DIMAGIC ENTERTAINMENT, INC.

Account ▨▨▨▨ 8809  Page 3 of 5
Statement Period: Jun 1 - Jun 30, 2017

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/12 | DEBIT CARD PURCH Card Ending in 7455<br>4NYN2SZ4  7455 Jun 10<br>REGAL CALABASAS RESTAU CALBASAS  CA 17150 | 7.60 | | 10,538.42 |
| 06/12 | DEBIT CARD PURCH Card Ending in 7455<br>VND4R000  7455 Jun 12<br>FANDANGO.COM  FANANGO COM CA 17460 | 17.00 | | 10,521.42 |
| 06/12 | DEBIT CARD PURCH Card Ending in 7455<br>TLRKH66S  7455 Jun 12<br>THAI CHABA  WOODLAND HILL CA 17160 | 39.39 | | 10,482.03 |
| 06/12 | DEBIT CARD PURCH Card Ending in 7455<br>9*OF*GN4  7455 Jun 12<br>EDWARDS CALABASAS 2TDM CALBASAS  CA 17160 | 43.57 | | 10,438.46 |
| 06/12 | DEBIT CARD PURCH Card Ending in 7455<br>C1JSFOHM  7455 Jun 12<br>SQ *MELISSA SEWELL  OAKPARK  CA 17160 | 80.00 | | 10,358.46 |
| 06/12 | ATM WITHDRAWAL<br>22821 SATICOY ST  GANOGA PARK CAUS051 | 200.00 | | 10,158.46 |
| 06/12 | WITHDRAWAL | 2,000.00 | | 8,158.46 |
| 06/12 | ACH DEBIT<br>WELLS FARGO CARD PHONE PYMT 60000  Jun 11 | 330.94 | | 7,827.52 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>CVS/PHARM 09751-5603 Agoura  CAUS0515 | 7.34 | | 7,820.18 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>Deja Vu Liquor  Woodland HillCAUS0015 | 9.99 | | 7,810.19 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>GELSON'S MARKET  CALABASAS  CAUS0515 | 18.12 | | 7,792.07 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>SHELL Service Station WOODLAND HILLCAUS0015 | 19.50 | | 7,772.57 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>AHB PROPERTIES  GRANADA HILLSCAUS0016 | 25.02 | | 7,747.55 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>GELSON'S MARKET  CALABASAS  CAUS0515 | 32.63 | | 7,714.92 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>GELSON'S MARKET  CALABASAS  CAUS0515 | 69.72 | | 7,645.20 |
| 06/12 | POS DEBIT  Card Ending in 7455<br>GELSON'S MARKET  CALABASAS  CAUS0515 | 126.55 | | 7,519.65 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>V4VCC700  7455 Jun 13<br>STARBUCKS STORE 05948 LOSANGELES  CA 17160 | 10.15 | | 7,508.50 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>TP*KC700  7455 Jun 13<br>STARBUCKS STORE 00635 AGORA  CA 17161 | 15.65 | | 7,492.85 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>BVC*BOSE  7455 Jun 13<br>OAK TREE GUN CLUB REST NEWALL  CA 17169 | 21.92 | | 7,470.93 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>KBJ7MT51  7455 Jun 13<br>MOVIETICKETS*MOVIETIC  8884408457 FL 17163 | 26.00 | | 7,444.93 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>LRMTRTZ1  7455 Jun 13<br>OAK TREE GUN CLUB RERE NEWALL  CA 17163 | 38.00 | | 7,406.93 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>HREY6010  7455 Jun 13<br>PICK UP STIX 703 CALAB CALBASAS  CA 17161 | 45.15 | | 7,361.78 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>CYFB1SHQ  7455 Jun 13<br>WOOD RANCH AGOURA HILL AGORA HILLS CA 17163 | 75.91 | | 7,285.87 |
| 06/13 | DEBIT CARD PURCH Card Ending in 7455<br>KBRBRTZ1  7455 Jun 13<br>OAK TREE GUN CLUB RIFL NEWALL  CA 17163 | 275.70 | | 7,010.17 |
| 06/13 | POS DEBIT  Card Ending in 7455<br>DELKIND INC  AGOURA HILLS CAUS0516 | 8.99 | | 7,001.18 |
| 06/14 | DEBIT CARD PURCH Card Ending in 7455<br>J1GTHNGW  7455 Jun 14<br>PHO SQ 1 WEST HILLS  WES HILLS  CA 17164 | 36.85 | | 6,964.33 |
| 06/14 | DEBIT CARD PURCH Card Ending in 7455<br>LR9M1W05  7455 Jun 14<br>POQUITO MAS  QPS WOOLAND HILL CA 17164 | 41.11 | | 6,923.22 |
| 06/14 | DEBIT CARD PURCH Card Ending in 7455<br>CM6NK3TS  7455 Jun 14<br>NATS ON VENTURA  WOOLANDHILLE CA 17164 | 44.39 | | 6,878.83 |
| 06/14 | DEBIT CARD PURCH Card Ending in 7455<br>TWBRZ*10  7455 Jun 14<br>WHITE HARTE PUB  WOODLAND HILL CA 17164 | 101.99 | | 6,776.84 |
| 06/15 | DEBIT CARD PURCH Card Ending in 7455<br>*TBIXWXZ  7455 Jun 15<br>STARBUCKS STORE 11800 WOODLAND HILL CA 17150 | 15.65 | | 6,761.29 |
| 06/15 | POS DEBIT  Card Ending in 7455<br>CHEVRON/G&W VENTURES INCALABASAS  CAUS0015 | 10.01 | | 6,751.28 |

DIMAGIC ENTERTAINMENT, INC.

Account     ▓▓▓8809     Page 4 of 5.
Statement Period: Jun 1 - Jun 30, 2017

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/15 | POS DEBIT    Card Ending in 7455<br>CHEVRON/GSW VENTURES INCALABASAS   CAUS0016 | 44.59 | | 6,706.69 |
| 06/15 | POS DEBIT    Card Ending in 7455<br>RITE AID STORE - 5539  AGOURA HILLS CAUS0215 | 70.36 | | 6,636.33 |
| 06/16 | POS DEBIT    Card Ending in 7455<br>SHELL Service Sation  CALABASAS   CAUS0015 | 30.00 | | 6,606.33 |
| 06/16 | POS DEBIT    Card Ending in 7455<br>RITE AID STORE - 3539  AGOURA HILLS CAUS0216 | 99.28 | | 6,507.05- |
| 06/19 | DEBIT CARD PURCH Card Ending in 7455<br>DPRRBWZA          7455 Jun 19<br>EDWARDS CALABASAS STDM CALBASAS   CA 17167 | 14.00 | | 6,493.05 |
| 06/19 | DEBIT CARD PURCH Card Ending in 7455<br>8475VFX2          7455 Jun 19<br>FANDANGO.COM    FANANGO.COM  CA 17167 | 66.00 | | 6,427.05 |
| 06/19 | DEBIT CARD PURCH Card Ending in 7455<br>XSUH56S           7455 Jun 19<br>CHOCOLATINE     THOSAND OAKS CA 17167 | 77.60 | | 6,349.45 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>YZSKC9MB          7455 Jun 20<br>JACK IN THE BOX #31GPS CALABASAS  CA 17169 | 5.57 | | 6,340.88 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>S29PBDX2          7455 Jun 20<br>STARBUCKS STORE 11603 WOOLAND HILL CA 17170 | 22.55 | | 6,318.23 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>*TIT9OPW          7455 Jun 20<br>POSTAL ANNEX #170   AGORA HILLS CA 17168 | 23.20 | | 6,295.03 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>1YMHT132          7455 Jun 20<br>THOUSAND OAKS 14   THOSAND OAKS CA 17170 | 36.10 | | 6,258.93 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>82AHT132          7455 Jun 20<br>THOUSAND OAKS 14   THOSAND OAKS CA 17170 | 47.96 | | 6,210.97 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>KTMWQFSL          7455 Jun 20<br>GRUBHUBMARIABITAL/ANK 8TT851066  NY 17170 | 62.57 | | 6,148.40 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>V6N82V10          7455 Jun 20<br>SAGEBRUSH CANTINA   CALBASAS   CA 17169 | 71.23 | | 6,077.17 |
| 06/20 | DEBIT CARD PURCH Card Ending in 7455<br>GYJXHK16          7455 Jun 20<br>CHO CHO SAN     THOSAND OAKS CA 17170 | 107.61 | | 5,969.56 |
| 06/20 | POS DEBIT    Card Ending in 7455<br>CHEVRON/GSW VENTURES INCALABASAS   CAUS0015 | 20.01 | | 5,949.55 |
| 06/20 | POS DEBIT    Card Ending in 7455<br>T-MOBILE #5668   AGOURA HILLS CAUS0014 | 88.99 | | 5,862.56 |
| 06/20 | POS DEBIT    Card Ending in 7455<br>RITE AID STORE - 5539  AGOURA HILLS CAUS0215 | 100.79 | | 5,761.77 |
| 06/21 | DEBIT CARD PURCH Card Ending in 7455<br>JSXF8NL3          7455 Jun 21<br>MEDITERRANEAN PITA G  CALBASAS   CA 17171 | 14.12 | | 5,747.65 |
| 06/21 | DEBIT CARD PURCH Card Ending in 7455<br>PSVCBNQW          7455 Jun 21<br>TOBACCO ROYALE   CALBASAS   CA 17171 | 57.00 | | 5,690.65 |
| 06/21 | CHECK NO:    1220 | 40.00 | | 5,650.65- |
| 06/21 | CHECK NO:    1221 | 165.00 | | 5,485.65 |
| 06/22 | WITHDRAWAL | 400.00 | | 5,085.65 |
| 06/22 | POS DEBIT    Card Ending in 7455<br>ARCO #42605 AMPM    LOS ANGELES CAUS0018 | 26.35 | | 5,059.30 |
| 06/22 | POS DEBIT    Card Ending in 7455<br>CVS/PHARM 09751-5620 Agoura   CAUS0515 | 48.32 | | 5,010.98 |
| 06/23 | DEBIT CARD PURCH Card Ending in 7455<br>0KR60LN4          7455 Jun 23<br>LAX AIRPORT LOT # 4  LOSANGELES  CA 17173 | 3.00 | | 5,007.98 |
| 06/23 | DEBIT CARD PURCH Card Ending in 7455<br>86VCBNGW          7455 Jun 23<br>TOBACCO ROYALE   CALBASAS   CA 17173 | 19.65 | | 4,988.33 |
| 06/23 | DEBIT CARD PURCH Card Ending in 7455<br>V3KSOMD7          7455 Jun 23<br>SUBWAY    00011106 CALBASAS   CA 17173 | 20.41 | | 4,967.92 |
| 06/23 | DEBIT CARD PURCH Card Ending in 7455<br>SEYVNGOW          7455 Jun 23<br>AMERICAN051062EB61170 0804357300  TX 17173 | 82.13 | | 4,885.79 |
| 06/23 | DEBIT CARD PURCH Card Ending in 7455<br>2IVYNGOW          7455 Jun 23<br>AMERICAN0100529081191 0804357300  TX 17173 | 82.13 | | 4,803.66 |
| 06/23 | POS DEBIT    Card Ending in 7455<br>ALBERT N. GH/&M    CALABASAS   CAUS0015 | 26.00 | | 4,777.66 |
| 06/26 | DEBIT CARD PURCH Card Ending in 7455<br>X*SS*C08          7455 Jun 26<br>AMC PHARMACY    BURANK  CA 17174 | 2.49 | | 4,775.17 |

DIMAGIC ENTERTAINMENT, INC.　　　　Account ████8809　　　Page 5 of 5　　　001/R1/20F013
　　　　　　　　　　　　　　　　　　Statement Period: Jun 1 - Jun 30, 2017

## CHECKING ACTIVITY　　　　　　　　　　　　　　　　　　　　　　Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 06/26 | DEBIT CARD PURCH Card Ending in 7455<br>L9SS*C68　　　　　7455 Jun 26<br>AMC PHARMACY　　BURANK　　CA 17174 | 4.88 | | 4,770.29 |
| 06/26 | DEBIT CARD PURCH Card Ending in 7455<br>JGCMSJQF　　　　7455 Jun 26<br>T4 STARBUCKS C32571507 LOSANGELES CA 17174 | 9.49 | | 4,760.80 |
| 06/26 | OFF-US ATM WITHDRAWAL<br>100 BONITA RD　　CHULA VISTA CAUS051 | 510.00 | | 4,250.80 |
| 06/26 | ACH DEBIT<br>CHASE CREDIT CRD  CHECK PYMT 0000001222　Jun 26 | 400.00 | | 3,850.80 |
| 06/26 | CHECK NO:　　1215 | 90.00 | | 3,760.80 |
| 06/27 | DEBIT CARD PURCH Card Ending in 7455<br>S4W*1*90　　　　7455 Jun 27<br>YOGIS GRILL WOODLAND  WOOLAND HILL CA 17177 | 24.95 | | 3,735.85 |
| 06/27 | DEBIT CARD PURCH Card Ending in 7455<br>T*W0DT20　　　　7455 Jun 27<br>76 - BALBOA 76　　SANDIEGO　CA 17177 | 30.60 | | 3,705.25 |
| 06/27 | POS DEBIT　　Card Ending in 7455<br>CVS/PHARM 09751--5623 Agoura　　CAUS0515 | 70.08 | | 3,635.17 |
| 06/28 | POS DEBIT　　Card Ending in 7455<br>RITE AID STORE - 6327 CALABASAS  CAUS0215 | 11.74 | | 3,623.43 |
| 06/29 | DEBIT CARD PURCH Card Ending in 7455<br>GVN6*NGW　　　　7455 Jun 29<br>JOXER DALY'S IRISH PUB CULER CITY  CA 17179 | 61.00 | | 3,562.43 |
| 06/29 | POS DEBIT　　Card Ending in 7455<br>ARCO #42958　　THOUSAND OAKSCAUS0015 | 30.35 | | 3,532.08 |
| 06/30 | DEBIT CARD PURCH Card Ending in 7455<br>95VCBNGW　　　　7455 Jun 30<br>TOBACCO ROYALE　CALBASAS　CA 17180 | 3.00 | | 3,529.08 |
| 06/30 | DEBIT CARD PURCH Card Ending in 7455<br>C0YCK9X2　　　　7455 Jun 30<br>STARBUCKS STORE 00635 AGORA　CA 17180 | 3.75 | | 3,525.33 |
| 06/30 | ATM WITHDRAWAL<br>22000 VNTURA, WDLAND HLLS, CA | 500.00 | | 3,025.33 |
| | **Total Debits/Credits** | **15,733.77** | **0.00** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1210 | 06/09 | 81.00 | 1211 | 06/08 | 313.00 | 1213* | 06/02 | 100.00 | 1214 | 06/06 | 195.00 |
| 1215 | 06/26 | 90.00 | 1220* | 06/21 | 40.00 | 1221 | 06/21 | 165.00 | | | |

* indicates gap in check number sequence　　　Number Checks Paid:　7　　　　Totaling:　$984.00

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:　　　YOU CAN CALL:　　　　　　　YOU CAN WRITE:

Checking　　　　　　　　　　　877-528-0990*　　　　　　　Citibank, N.A.
　　　　　　　　　　　　　　　(For Speech and Hearing　　　P.O. Box 790184
　　　　　　　　　　　　　　　Impaired Customers Only　　　St Louis, MO 63179
　　　　　　　　　　　　　　　TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

CITI 002026

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/20F019

003
CITIBANK, N. A.
**Account**
▇▇▇8809
**Statement Period**
Jul 1 - Jul 31, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

Page 1 of 4

## CitiBusiness® ACCOUNT AS OF JULY 31, 2017

**Relationship Summary:**

| | |
|---|---|
| Checking | $198.14 |
| Savings | ▇▇▇▇ |
| Checking Plus | ▇▇▇▇ |

## SERVICE CHARGE SUMMARY FROM JUNE 1, 2017 THRU JUNE 30, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING # ▇▇▇8809** | | | |
| Average Daily Collected Balance | | | $8,097.48 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 14 | .4500 | 6.30 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$50.00** |
| **Net Service Charge** | | | **$50.00** |

Charges debited from account # ▇▇▇8809

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

| ▇▇▇8809 | | **Beginning Balance:** | $3,025.33 |
|---|---|---|---|
| | | **Ending Balance:** | $198.14 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 07/03 | WITHDRAWAL | 1,000.00 | | 2,025.33 |
| 07/03 | POS DEBIT    Card Ending in 7455<br>GELSON'S MARKET    CALABASAS    CAUS0515 | 12.07 | | 2,013.26 |
| 07/03 | POS DEBIT    Card Ending in 7455<br>RITE AID STORE - 5539 AGOURA HILLS CAUS0215 | 75.68 | | 1,937.58 |
| 07/03 | POS DEBIT    Card Ending in 7455<br>GELSON'S MARKET    TARZANA    CAUS0516 | 88.20 | | 1,849.38 |
| 07/05 | DEBIT CARD PURCH Card Ending in 7455<br>KO^M1W06        7455 Jul 05<br>POQUITO MAS    QPS WOOLAND HILL CA 17162 | 43.66 | | 1,805.72 |
| 07/05 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station CALABASAS CAUS0015 | 15.50 | | 1,790.22 |
| 07/05 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station WOODLAND HILLCAUS0015 | 23.00 | | 1,767.22 |
| 07/05 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station WOODLAND HILLCAUS0015 | 27.00 | | 1,740.22 |
| 07/05 | POS DEBIT    Card Ending in 7455<br>SHELL Service Station CALABASAS CAUS0515 | 30.96 | | 1,709.26 |
| 07/05 | POS DEBIT    Card Ending in 7455<br>GELSON'S MARKET    CALABASAS    CAUS0515 | 51.85 | | 1,657.41 |

DIMAGIC ENTERTAINMENT, INC.

Account ███8809    Page 2 of 4
Statement Period: Jul 1 - Jul 31, 2017

001/R1720F018

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/05 | POS DEBIT    Card Ending in 7455<br>GELSON'S MARKET    CALABASAS    CAUS0515 | 116.80 | | 1,540.61 |
| 07/06 | DEPOSIT | | 200.00 | 1,740.61 |
| 07/06 | DEPOSIT | | 1,000.00 | 2,740.61 |
| 07/06 | DEBIT CARD PURCH Card Ending in 7455<br>7HVR3HX2        7455 Jul 06<br>CHEVRON 0094240    CALBASAS    CA 17185 | 31.39 | | 2,709.22 |
| 07/06 | DEBIT CARD PURCH Card Ending in 7455<br>T96NM37S        7455 Jul 06<br>NATS ON VENTURA    WOOLANDHILLS CA 17185 | 33.66 | | 2,675.56 |
| 07/06 | DEBIT CARD PURCH Card Ending in 7455<br>H08NM37S        7455 Jul 06<br>NATS ON VENTURA    WOOLANDHILLS CA 17185 | 38.72 | | 2,636.84 |
| 07/06 | DEBIT CARD PURCH Card Ending in 7455<br>MDCGGT13        7455 Jul 06<br>ITALIA DELI & BAKE    AGORA HILLS CA 17185 | 53.44 | | 2,583.40 |
| 07/06 | DEBIT CARD PURCH Card Ending in 7455<br>PPW2HZTL        7455 Jul 06<br>GHRIBHUBMAGGIANOSLITTL 877851085    NY 17185 | 69.28 | | 2,514.12 |
| 07/06 | WITHDRAWAL | 100.00 | | 2,414.12 |
| 07/06 | WITHDRAWAL | 100.00 | | 2,314.12 |
| 07/06 | WITHDRAWAL | 100.00 | | 2,214.12 |
| 07/06 | WITHDRAWAL | 136.96 | | 2,077.16 |
| 07/06 | WITHDRAWAL | 200.00 | | 1,877.16 |
| 07/06 | ACH DEBIT<br>BARCLAYCARD US   CREDITCARD 466741129   Jul 06 | 26.38 | | 1,850.78 |
| 07/06 | ACH DEBIT<br>BARCLAYCARD US   CREDITCARD 466742118   Jul 06 | 131.74 | | 1,719.04 |
| 07/06 | CHECK NO:    1223 | 15.50 | | 1,703.54 |
| 07/06 | CHECK NO:    1225 | 100.00 | | 1,603.54 |
| 07/06 | POS DEBIT    Card Ending in 7455<br>7-ELEVEN        WOODLAND HILLCAUS0515 | 101.98 | | 1,501.56 |
| 07/06 | POS DEBIT    Card Ending in 7455<br>ALBERTSONS STORE 1335 CALABASAS  CAUS0515 | 172.59 | | 1,328.97 |
| 07/07 | DEBIT CARD PURCH Card Ending in 7455<br>3*GB4WK7        7455 Jul 07<br>JOHNS GARDEN FRESH HEA MALBU    CA 17187 | 48.22 | | 1,280.75 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>USA 63207    OAK VIEW    CAUS0215 | 5.22 | | 1,275.53 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>CHEVRON/HIPPO PETROLEUMCAGOURA    CAUS0215 | 6.07 | | 1,269.46 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>7-ELEVEN        WOODLAND HILLCAUS0515 | 43.46 | | 1,226.00 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>USA 63207    OAK VIEW    CAUS0015 | 50.00 | | 1,176.00 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>CIGARS AND CIGARETTES SAGOURA HILLS CAUS0215 | 74.18 | | 1,101.82 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>DOWN HOME FURNISHINGS, OJAI    CAUS0515 | 87.95 | | 1,013.87 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>RAINS    OJAI    CAUS0515 | 91.90 | | 921.97 |
| 07/10 | POS DEBIT    Card Ending in 7455<br>GELSON'S MARKET    CALABASAS    CAUS0515 | 116.84 | | 805.13 |
| 07/10 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 50.00 | | 755.13 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>QWM21SX2        7455 Jul 11<br>STARBUCKS STORE 05549 LOSANGELES  CA 17191 | 5.25 | | 749.88 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>D*78W5X2        7455 Jul 11<br>STARBUCKS STORE 00635 AGORA    CA 17189 | 6.70 | | 743.18 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>1D82*CPW        7455 Jul 11<br>POSTAL ANNEX #170    AGORA HILLS CA 17191 | 9.49 | | 733.69 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>JQ78W5X2        7455 Jul 11<br>STARBUCKS STORE 00635 AGORA    CA 17189 | 10.30 | | 723.39 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>GB*G6TL2        7455 Jul 11<br>TIFA CHOCOLATE & GELAT AGORA HILLS  CA 17189 | 12.85 | | 710.54 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>176MJT13        7455 Jul 11<br>ITALIA DELI & BAKE    AGORA HILLS CA 17189 | 27.45 | | 683.09 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455<br>7YOY2TN4        7455 Jul 11<br>EDWARDS CALABASAS STDM CALABASAS    CA 17191 | 45.00 | | 638.09 |

DIMAGIC ENTERTAINMENT, INC.

Account ■■■■8809   Page 3 of 4
Statement Period: Jul 1 - Jul 31, 2017

001/R1/20F013

## CHECKING ACTIVITY — Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 07/11 | DEBIT CARD PURCH Card Ending in 7455 QMKQG000           7455 Jul 11 SERENDIPITY TOYS    OJA      CA 17191 | 67.41 | | 570.68 |
| 07/11 | DEBIT CARD PURCH Card Ending in 7455 SNXS*DX2           7455 Jul 11 OJAI RESORT OAK GRILL OJA     CA 17191 | 123.34 | | 447.34 |
| 07/12 | DEBIT CARD PURCH Card Ending in 7455 44D4C4M2           7455 Jul 12 SZECHUAN PLACE    AGORA HILLS CA 17192 | 8.67 | | 438.67 |
| 07/12 | DEBIT CARD PURCH Card Ending in 7455 6HRCS906           7455 Jul 12 TACO BELL #016689    WOODLAND HILL CA 17192 | 18.32 | | 420.35 |
| 07/13 | DEBIT CARD PURCH Card Ending in 7455 T08TSWQ0           7455 Jul 13 LANIER PARKING 1075QQS BURANK    CA 17193 | 6.00 | | 414.35 |
| 07/13 | DEBIT CARD PURCH Card Ending in 7455 BS8M1W06           7455 Jul 13 POQUITO MAS    QPS WOODLAND HILL CA 17193 | 31.32 | | 383.03 |
| 07/13 | DEBIT CARD PURCH Card Ending in 7455 5XP4L68S           7455 Jul 13 AGOURA S FAMOUS DELI & AGORA HILLS CA 17193 | 104.40 | | 278.63 |
| 07/14 | DEBIT CARD PURCH Card Ending in 7455 KBD4V7SL           7455 Jul 14 GRUBHUBMARIASITALIANK 877851085 NY 17194 | 63.72 | | 214.91 |
| 07/17 | DEPOSIT | | 1,000.00 | 1,214.91 |
| 07/17 | ATM WITHDRAWAL 22000 VNTURA, WDLAND HLLS, CA | 60.00 | | 1,154.91 |
| 07/17 | CHECK NO:      1217 | 372.00 | | 782.91 |
| 07/19 | DEBIT CARD PURCH Card Ending in 7455 T1YY6CSL           7455 Jul 19 GRUBHUBMARMALADECAFEC 877851085 NY 17199 | 49.81 | | 733.10 |
| 07/20 | DEPOSIT | | 90.00 | 823.10 |
| 07/21 | DEBIT CARD PURCH Card Ending in 7455 4CNGL5X2           7455 Jul 21 SQU*SQ *LORELLE'S COF Los Angeles CA 17201 | 6.00 | | 817.10 |
| 07/21 | DEBIT CARD PURCH Card Ending in 7455 PC8821Y2           7455 Jul 21 SQU*SQ *LORELLE'S COF Los Angeles CA 17201 | 10.25 | | 806.85 |
| 07/21 | DEBIT CARD PURCH Card Ending in 7455 *W49FYX2           7455 Jul 21 STARBUCKS STORE 11603 WOODLAND HILL CA 17201 | 37.00 | | 769.85 |
| 07/24 | ATM WITHDRAWAL 22821 SATICOY  ST    CANOGA PARK CAUS051 | 160.00 | | 609.85 |
| 07/24 | POS DEBIT      Card Ending in 7455 CVS/PHARM 09751--5523 Agoura      CAUS0515 | 120.00 | | 489.85 |
| 07/24 | POS DEBIT      Card Ending in 7455 CVS/PHARM 09751--5523 Agoura      CAUS0515 | 207.61 | | 282.24 |
| 07/25 | DEBIT CARD PURCH Card Ending in 7455 Q1D71*90           7455 Jul 25 YOGIS GRILL WOODLAND  WOODLAND HILL CA 17205 | 11.74 | | 270.50 |
| 07/25 | DEBIT CARD PURCH Card Ending in 7455 YWZ0T132           7455 Jul 25 AMC FALLBROOK 7 #0445 WEST HILLS  CA 17203 | 15.24 | | 255.26 |
| 07/25 | DEBIT CARD PURCH Card Ending in 7455 H7G9SJ50           7455 Jul 25 TR OIL         THOUSAND OAKS CA 17205 | 20.01 | | 235.25 |
| 07/25 | DEBIT CARD PURCH Card Ending in 7455 FCHFFVK3           7455 Jul 25 MEDITERRANEAN PITA G  CALABASAS   CA 17205 | 27.50 | | 207.75 |
| 07/25 | DEBIT CARD PURCH Card Ending in 7455 Q0D7*90           7455 Jul 25 YOGIS GRILL WOODLAND  WOODLAND HILL CA 17205 | 57.23 | | 150.52 |
| 07/26 | DEBIT CARD PURCH Card Ending in 7455 GXTK4T20           7455 Jul 26 JINKYS KANAN CAFE   AGOURA HILLS CA 17206 | 52.38 | | 98.14 |
| 07/28 | DEPOSIT | | 100.00 | 198.14 |
| | **Total Debits/Credits** | **5,217.19** | **2,390.00** | |

DIMAGIC ENTERTAINMENT, INC.

Account ▮▮▮▮9809     Page 4 of 4
Statement Period:  Jul 1 - Jul 31, 2017

001/R/20F013

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:     YOU CAN CALL:     YOU CAN WRITE:

Checking     877-528-0990*
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

Citibank, N.A.
P.O. Box 790184
St Louis, MO 63179

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services      731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
██████8809
**Statement Period**
Aug 1 - Aug 31, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF AUGUST 31, 2017

**Relationship Summary:**

| | |
|---|---|
| Checking | $156.55 |
| Savings | ----- |
| Checking Plus | ----- |

> As described in an update to the Client Manual, MasterCard MoneySend enables Debit Card holders to send and receive funds through participating merchants and websites, up to the following amounts: (1) $1,000 per calendar day and $10,000 per calendar month may be sent to individuals, businesses or governmental agencies; (2) $2,500 per calendar day and $10,000 per calendar month may be received from individuals; (3) $50,000 per calendar month may be received from businesses or governmental agencies. Please refer to the Client Manual update for more information.

## SERVICE CHARGE SUMMARY FROM JULY 1, 2017 THRU JULY 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ██████8809 | | | |
| Average Daily Collected Balance | | | $834.21 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| CURRENCY DEPOSIT (PER $100) | 1 | .1700 | 0.17 |
| **WAIVE | | | |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 10 | .4500 | 4.50 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$50.00** |
| **Net Service Charge** | | | **$50.00** |

Charges debited from account # ██████8809

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

██████8809

| | | | Beginning Balance: | $198.14 |
|---|---|---|---|---|
| | | | Ending Balance: | $156.55 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 08/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 50.00 | | 148.14 |
| 08/14 | DEBIT CARD PURCH Card Ending in 7455<br>5MKL1P*8            7455 Aug 14<br>LE PAIN QUOTIDIEN QP CALABASAS    CA 17223 | 2.95 | | 145.19 |
| 08/21 | DEPOSIT | | 4,500.00 | 4,645.19 |
| 08/21 | POS DEBIT      Card Ending in 7455<br>AUTOZONE 5349 1100 W CALHAMBRA    CAUS0515 | 23.46 | | 4,621.73 |

DIMAGIC ENTERTAINMENT, INC.

Account ███████ 8809        Page 2 of 2
Statement Period:  Aug 1 - Aug 31, 2017

001/R1/04F-043

## CHECKING ACTIVITY                                                  Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 08/24 | DEBIT CARD PURCH Card Ending in 7455<br>P685XQX2        7455 Aug 24<br>SOUPLANTATION 16 Q02 ALHAMBRA    CA 17235 | 27.49 | | 4,594.24 |
| 08/28 | DEPOSIT | | 2,123.14 | 6,717.38 |
| 08/28 | WITHDRAWAL | 10.83 | | 6,706.55 |
| 08/28 | WITHDRAWAL | 75.00 | | 6,631.55 |
| 08/28 | WITHDRAWAL | 100.00 | | 6,531.55 |
| 08/28 | WITHDRAWAL | 1,675.00 | | 4,856.55 |
| 08/28 | WITHDRAWAL | 4,700.00 | | 156.55 |
| | **Total Debits/Credits** | **6,664.73** | **6,623.14** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                    YOU CAN WRITE:

Checking                        877-528-0990*                    Citibank, N.A.
                                (For Speech and Hearing          P.O. Box 790184
                                Impaired Customers Only          St Louis, MO 63179
                                TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
█████ 8809
**Statement Period**
Sep 1 - Sep 30, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2017

**Relationship Summary:**

| | |
|---|---|
| Checking | $596.20 |
| Savings | ----- |
| Checking Plus | ----- |

For your account security we are updating customer identification options when calling Citi. You will soon be able to utilize your ATM PIN for identification purposes. You should only input your PIN in the automated system when prompted and never share it with anyone including our customer service agents.

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2017 THRU AUGUST 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ███ **8809** | | | |
| Average Daily Collected Balance | | | $1,166.46 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| CURRENCY DEPOSIT (PER $100) | 14 | .1700 | 2.38 |
| **WAIVE | | | |
| OFFICIAL CHECK | 1 | 10.0000 | 10.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 5 | .4500 | 2.25 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$50.00** |
| **Net Service Charge** | | | **$50.00** |

Charges debited from account # ███ 8809

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**
█████ 8809

| | | Beginning Balance: | $156.55 |
|---|---|---|---|
| | | Ending Balance: | $596.20 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 09/05 | WIRE TRANSFER | | 7,980.00 | 8,136.55 |
| | WIRE FROM 88 REA L ESTATES          Sep 05 | | | |
| 09/05 | DEBIT CARD PURCH Card Ending in 7455 | 8.50 | | 8,128.05 |
| | 4NKDM4KYL          7455 Sep 05 | | | |
| | MCDONALD'S F17114    WOODLAND HILL CA 17244 | | | |
| 09/05 | WITHDRAWAL | 7,815.00 | | 313.05 |
| 09/06 | DEBIT CARD PURCH Card Ending in 7455 | 3.75 | | 309.30 |
| | GQVY1S*8          7455 Sep 06 | | | |
| | ABC COMPOUNDING PHARM ENCINO      CA 17245 | | | |
| 09/06 | DEBIT CARD PURCH Card Ending in 7455 | 6.90 | | 302.40 |
| | 1XB34NX2          7455 Sep 06 | | | |
| | STARBUCKS STORE 08643 ENCINO    CA 17247 | | | |
| 09/06 | POS DEBIT      Card Ending in 7455 | 250.00 | | 52.40 |
| | CA DMV HOLLYWOOD COLE PHOLLYWOOD    CAUS0219 | | | |

DIMAGIC ENTERTAINMENT, INC.

Account ▮▮▮8809          Page 2 of 2
Statement Period: Sep 1 - Sep 30, 2017

## CHECKING ACTIVITY                                                   Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 09/07 | DEPOSIT | | 100.00 | 152.40 |
| 09/08 | DEBIT CARD PURCH Card Ending in 7455<br>02NFLDX2                7455 Sep 08<br>CHEVRON 0099693    AGOURA    CA 17250 | 9.73 | | 142.67 |
| 09/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 50.00 | | 92.67 |
| 09/11 | DEBIT CARD PURCH Card Ending in 7455<br>KFVJ3110                7455 Sep 11<br>CARLSONS LIQUOR    WOODLAND HILL CA 17251 | 24.01 | | 68.66 |
| 09/13 | WIRE TRANSFER<br>WIRE FROM REAL E STATES        Sep 13 | | 4,165.00 | 4,233.66 |
| 09/13 | WITHDRAWAL | 4,139.00 | | 94.66 |
| 09/18 | ATM DEPOSIT<br>4809COMMONS WY, CALABASAS, CA | | 25.00 | 119.66 |
| 09/18 | ATM DEPOSIT<br>4809COMMONS WY, CALABASAS, CA | | 2,050.00 | 2,169.66 |
| 09/18 | DEBIT CARD PURCH Card Ending in 7455<br>CD8*VWQ0                7455 Sep 18<br>CHILDRENS HOSPITAL O LOS ANGELES CA 17258 | 4.00 | | 2,165.66 |
| 09/18 | DEBIT CARD PURCH Card Ending in 7455<br>T6F5TK*K                7455 Sep 18<br>001 DEBTORCC INC    JERSEY CITY  NJ 17258 | 14.95 | | 2,150.71 |
| 09/18 | WITHDRAWAL | 1,980.00 | | 170.71 |
| 09/27 | WIRE TRANSFER<br>WIRE FROM 88 REA L ESTATES        Sep 27 | | 11,980.00 | 12,150.71 |
| 09/27 | DEBIT CARD PURCH Card Ending in 7455<br>89C74CII0                7455 Sep 27<br>ENTERPRISE RENT-A-CAR THOUSAND OAKS CA 17269 | 227.82 | | 11,922.89 |
| 09/27 | WITHDRAWAL | 11,100.00 | | 822.89 |
| 09/29 | DEPOSIT | | 3,010.83 | 3,833.72 |
| 09/29 | DEBIT CARD PURCH Card Ending in 7455<br>N3BT2KV3                7455 Sep 29<br>TOBACCO ROYALE    CALABASAS  CA 17271 | 27.32 | | 3,806.40 |
| 09/29 | WITHDRAWAL | 3,050.00 | | 756.40 |
| 09/29 | POS DEBIT        Card Ending in 7455<br>RITE AID STORE - 5539 AGOURA HILLS CAUS0215 | 12.10 | | 744.30 |
| 09/29 | POS DEBIT        Card Ending in 7455<br>GUITAR CENTER #116   SHERMAN OAKS CAUS0515 | 71.01 | | 673.29 |
| 09/29 | POS DEBIT        Card Ending in 7455<br>RITE AID STORE - 5539 AGOURA HILLS CAUS0215 | 77.09 | | 596.20 |
| | **Total Debits/Credits** | **28,871.18** | **29,310.83** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                YOU CAN WRITE:

Checking                        877-528-0990*                Citibank, N.A.
                                (For Speech and Hearing      P.O. Box 790184
                                Impaired Customers Only      St Louis, MO 63179
                                TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

000
CITIBANK, N. A.
**Account**
■■■■8809
**Statement Period**
**Oct 1 - Oct 31, 2017**
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 3

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS      CA 91301

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2017

### Relationship Summary:

| | |
|---|---|
| Checking | $25.63- |
| Savings | ***** |
| Checking Plus | ***** |

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2017 THRU SEPTEMBER 30, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ■■■8809 | | | |
| Average Daily Collected Balance | | | $213.57 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| CURRENCY DEPOSIT (PER $100) | 30 | .1700 | 5.10 |
| **WAIVE | | | |
| OFFICIAL CHECK | 4 | 10.0000 | 40.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 8 | .4500 | 3.60 |
| **WAIVE | | | |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 3 | 15.0000 | 45.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$80.00** |
| **Net Service Charge** | | | **$80.00** |

Charges debited from account # ■■■8809

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**
■■■8809

| | Beginning Balance: | $596.20 |
|---|---|---|
| | Ending Balance: | $25.63- |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/02 | DEPOSIT | | 2,000.00 | 2,596.20 |
| 10/02 | DEBIT CARD PURCH Card Ending in 7455 | 8.90 | | 2,587.30 |
| | GGMONNX2        7455 Oct 02 | | | |
| | STARBUCKS STORE 11603 WOODLAND HILL CA 17272 | | | |
| 10/02 | DEBIT CARD PURCH Card Ending in 7455 | 45.00 | | 2,542.30 |
| | 4SB3G38J        7455 Oct 02 | | | |
| | SCHROEDER AND SCHROED AGOURA HILLS CA 17272 | | | |
| 10/02 | FOREIGN CURRENCY PURCHASE | 1,911.75 | | 630.55 |
| 10/02 | POS DEBIT      Card Ending in 7455 | 1.99 | | 628.56 |
| | RITE AID STORE - 5539 AGOURA HILLS CAUS0215 | | | |
| 10/02 | POS DEBIT      Card Ending in 7455 | 8.50 | | 620.06 |
| | SHELL Service Station WOODLAND HILLCAUS0015 | | | |
| 10/02 | POS DEBIT      Card Ending in 7455 | 9.47 | | 610.59 |
| | SHELL Service Station CALABASAS   CAUS0015 | | | |

DIMAGIC ENTERTAINMENT, INC.

Account [ ] 8809   Page 2 of 3
Statement Period: Oct 1 - Oct 31, 2017

091/RI/04F013

## CHECKING ACTIVITY — Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/02 | POS DEBIT    Card Ending in 7455<br>CHEVRON/WOODLAND HILLS WOODLAND HILLCAUS0015 | 19.00 | | 591.59 |
| 10/02 | POS DEBIT    Card Ending in 7455<br>RALPHS 21940 VENTURA BLWOODLAND HILLCAUS0015 | 32.00 | | 559.59 |
| 10/02 | POS DEBIT    Card Ending in 7455<br>TOBACCO ROYALE    CALABASAS   CAUS0015 | 53.00 | | 506.59 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>B2VSKGX2          7455 Oct 03<br>STARBUCKS STORE 00835 AGOURA   CA 17275 | 4.95 | | 501.64 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>Z9IVT132          7455 Oct 03<br>AMC PROMENADE 16 #020 WOODLAND HILL CA 17275 | 8.48 | | 493.16 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>Q*2VT132          7455 Oct 03<br>AMC PROMENADE 16 #020 WOODLAND HILL CA 17275 | 11.47 | | 481.69 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>C*XRFQCR          7455 Oct 03<br>TACO BELL #016639   WOODLAND HILL CA 17275 | 13.96 | | 467.73 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>X346MQ*8          7455 Oct 03<br>ERE WHON MARKET CALAB CALABASAS   CA 17275 | 17.60 | | 450.13 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>8I*IKFKV3          7455 Oct 03<br>TOBACCO ROYALE    CALABASAS   CA 17275 | 25.00 | | 425.13 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>FW8L4N40          7455 Oct 03<br>BEVERLY GLEN DELI   LOS ANGELES  CA 17275 | 27.07 | | 398.06 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>N8455KM2          7455 Oct 03<br>THE VILLAGE BAKERY CA AGOURA HILLS  CA 17275 | 36.07 | | 361.99 |
| 10/03 | DEBIT CARD PURCH Card Ending in 7455<br>D5H50*X2          7455 Oct 03<br>FANDANGO.COM    FANDANGO.COM CA 17275 | 61.96 | | 300.03 |
| 10/04 | DEBIT CARD PURCH Card Ending in 7455<br>03C1Q66S          7455 Oct 04<br>BAJA FRESH 50313   WEST HILLS   CA 17276 | 8.18 | | 291.85 |
| 10/04 | DEBIT CARD PURCH Card Ending in 7455<br>4L2Z6VGW          7455 Oct 04<br>THE ROCK STORE    AGOURA HILLS CA 17276 | 19.66 | | 272.19 |
| 10/04 | DEBIT CARD PURCH Card Ending in 7455<br>B1KYK66S          7455 Oct 04<br>BAJA FRESH 50313   WEST HILLS   CA 17276 | 46.72 | | 225.47 |
| 10/05 | DEBIT CARD PURCH Card Ending in 7455<br>MJHHZTS5          7455 Oct 05<br>JACK IN THE BOX 3191 CALABASAS   CA 17277 | 10.48 | | 214.99 |
| 10/05 | DEBIT CARD PURCH Card Ending in 7455<br>F33GG310          7455 Oct 05<br>THE CRESCENT HOTEL RE BEVERLY HILLS CA 17277 | 39.15 | | 175.84 |
| 10/05 | POS DEBIT    Card Ending in 7455<br>RITE AID STORE - 5539 AGOURA HILLS CAUS0215 | 24.72 | | 151.12 |
| 10/08 | DEBIT CARD PURCH Card Ending in 7455<br>LD2NMWD3          7455 Oct 06<br>BOB HOPE AIRPORT   BURBANK    CA 17278 | 5.00 | | 146.12 |
| 10/08 | DEBIT CARD PURCH Card Ending in 7455<br>6JXM6PL7          7455 Oct 06<br>BURBANK AIRPORT FOOD BURBANK    CA 17278 | 13.36 | | 132.76 |
| 10/10 | DEBIT CARD PURCH Card Ending in 7455<br>4M2BJB55          7455 Oct 10<br>STARBUCKS STORE 05858 CALABASAS   CA 17279 | 7.20 | | 125.56 |
| 10/10 | DEBIT CARD PURCH Card Ending in 7455<br>QF2BJB55          7455 Oct 10<br>STARBUCKS STORE 05858 CALABASAS   CA 17279 | 18.50 | | 107.06 |
| 10/11 | DEBIT CARD PURCH Card Ending in 7455<br>RVQ19NGW          7455 Oct 11<br>THE CANYON CLUB   AGOURA HILLS CA 17280 | 30.00 | | 77.06 |
| 10/11 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 80.00 | | 2.94- |
| 10/13 | DEPOSIT | | 256.18 | 253.24 |
| 10/16 | POS DEBIT    Card Ending in 7455<br>CHEVRON/G&W VENTURES INCALABASAS   CAUS0015 | 31.00 | | 222.24 |
| 10/16 | POS DEBIT    Card Ending in 7455<br>DEJA VU LIQUOR    WOODLAND HILLCAUS0215 | 137.68 | | 84.56 |
| 10/17 | DEBIT CARD PURCH Card Ending in 7455<br>8CWVYWB06          7455 Oct 17<br>BOBBYS COFFEE SHOP   WOODLAND HILL CA 17289 | 45.92 | | 38.64 |
| 10/18 | WIRE TRANSFER<br>WIRE FROM 88 REA L ESTATES        Oct 18 | | 3,980.00 | 4,018.64 |
| 10/18 | WITHDRAWAL | 3,918.00 | | 100.64 |
| 10/20 | DEBIT CARD PURCH Card Ending in 7455<br>K4Q6CF78          7455 Oct 20<br>AGOURA HILLS ANIMAL H AGOURA HILLS  CA 17282 | 42.62 | | 58.02 |

DIMAGIC ENTERTAINMENT, INC.

Account [■■■] 8809          Page 3 of 3
Statement Period: Oct 1 - Oct 31, 2017

001/R1/04F013

## CHECKING ACTIVITY                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/23 | ATM DEPOSIT<br>4809 COMMONS WY, CALABASAS, CA | | 1,800.00 | 1,858.02 |
| 10/25 | WITHDRAWAL | 1,600.00 | | 258.02 |
| 10/25 | POS DEBIT     Card Ending in 7455<br>GELSON'S MARKETS #11  CALABASAS  CAUS0515 | 85.83 | | 172.19 |
| 10/26 | DEPOSIT | | 800.00 | 972.19 |
| 10/26 | WITHDRAWAL | 50.00 | | 922.19 |
| 10/27 | DEBIT CARD PURCH Card Ending in 7455<br>QRGW64V5          7455 Oct 27<br>STARBUCKS STORE 05549 LOS ANGELES  CA 17299 | 7.40 | | 914.79 |
| 10/27 | DEBIT CARD PURCH Card Ending in 7455<br>2ZGW84V6          7455 Oct 27<br>STARBUCKS STORE 05549 LOS ANGELES  CA 17299 | 14.05 | | 900.74 |
| 10/27 | DEBIT CARD PURCH Card Ending in 7455<br>DG2JQW30          7455 Oct 27<br>BEVERLY GLEN DELI  LOS ANGELES  CA 17299 | 31.66 | | 869.08 |
| 10/30 | DEPOSIT | | 100.00 | 969.08 |
| 10/31 | OTHER WITHDRAWAL/ADJ | 5.70 | | 963.38 |
| 10/31 | OTHER WITHDRAWAL/ADJ | 11.10 | | 952.28 |
| 10/31 | OTHER WITHDRAWAL/ADJ | 24.71 | | 927.57 |
| 10/31 | OTHER WITHDRAWAL/ADJ | 58.20 | | 869.37 |
| 10/31 | OTHER WITHDRAWAL/ADJ | 95.00 | | 774.37 |
| 10/31 | OTHER WITHDRAWAL/ADJ | 800.00 | | 25.63- |
| | **Total Debits/Credits** | **9,558.01** | **8,936.18** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:                    YOU CAN WRITE:

Checking                           877-528-0990*                    Citibank, N.A.
                                   (For Speech and Hearing          P.O. Box 790184
                                   Impaired Customers Only          St Louis, MO 63179
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services     731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/20F013

001
CITIBANK, N. A.
**Account**
▓▓▓▓8809
**Statement Period**
Nov 1 - Nov 30, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF NOVEMBER 30, 2017

### Relationship Summary:

| | |
|---|---|
| Checking | $372.99 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2017 THRU OCTOBER 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ▓▓▓8809 | | | |
| Average Daily Collected Balance | | | $279.06 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| CURRENCY DEPOSIT (PER $100) | 21 | .1700 | 3.57 |
| **WAIVE | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 7 | .4500 | 3.15 |
| **WAIVE | | | |
| FOREIGN CURRENCY EXCHANGE | 1 | 5.0000 | 5.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 1 | 15.0000 | 15.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$45.00** |
| **Net Service Charge** | | | **$45.00** |

Charges debited from account # ▓▓▓▓8809

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking
▓▓▓▓8809

| | | Beginning Balance: | $25.63- |
|---|---|---|---|
| | | Ending Balance: | $372.99 |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 11/01 | DEPOSIT | | | 35.00 | 9.37 |
| 11/01 | DEPOSIT | | | 60.00 | 69.37 |
| 11/01 | OTHER WITHDRAWAL/ADJ | | 19.70 | | 49.67 |
| 11/01 | OTHER WITHDRAWAL/ADJ | | 31.82 | | 17.85 |
| 11/01 | OTHER WITHDRAWAL/ADJ | | 56.42 | | 38.57- |
| 11/01 | OTHER WITHDRAWAL/ADJ | | 84.94 | | 123.51- |
| 11/03 | DEPOSIT | | | 200.00 | 76.49 |
| 11/07 | WIRE TRANSFER | | | 19,980.00 | 20,056.49 |
| | WIRE FROM REAL E STATES | Nov 07 | | | |
| 11/08 | WITHDRAWAL | | 908.01 | | 19,148.48 |
| 11/08 | WITHDRAWAL | | 1,516.00 | | 17,632.48 |
| 11/08 | WITHDRAWAL | | 1,700.00 | | 15,932.48 |

DIMAGIC ENTERTAINMENT, INC.

Account ████ 8809          Page 2 of 2
Statement Period: Nov 1 - Nov 30, 2017

091/R1/20F013

## CHECKING ACTIVITY                                                              Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/08 | WITHDRAWAL | 15,500.00 | | 432.48 |
| 11/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 45.00 | | 387.48 |
| 11/09 | DEBIT CARD PURCH Card Ending in 7455<br>VY96HP30          7455 Nov 09<br>AIR CAN 0142185453931 WINNIPEG    CAN17312 | 65.71 | | 321.77 |
| 11/09 | CHECK NO:      1251 | 165.00 | | 156.77 |
| 11/09 | POS DEBIT      Card Ending in 7455<br>CVS/PHARM 09751--5623 Agoura    CAUS0515 | 25.00 | | 131.77 |
| 11/09 | POS DEBIT      Card Ending in 7455<br>THE UPS STORE #1093 26 CALABASAS   CAUS0517 | 119.82 | | 11.95 |
| 11/09 | SERVICE CHARGE<br>Foreign Transaction Fee | 1.31 | | 10.64 |
| 11/13 | DEPOSIT | | 200.00 | 210.64 |
| 11/13 | DEBIT CARD PURCH Card Ending in 7455<br>JYKPQT13          7455 Nov 13<br>ITALIA DELI & BAKE   AGOURA HILLS CA 17314 | 77.15 | | 133.49 |
| 11/14 | DEBIT CARD PURCH Card Ending in 7455<br>PSPGB3V5          7455 Nov 14<br>STARBUCKS STORE 05759 WEST HILLS  CA 17316 | 50.00 | | 83.49 |
| 11/20 | POS DEBIT      Card Ending in 7455<br>CVS/PHARMACY #09 09751-Agoura    CAUS0515 | 2.10 | | 81.39 |
| 11/21 | DEBIT CARD CREDI Card Ending in 7455<br>AIR CAN*0142185453931 AIRCANADA.COM CAN17324 | | 16.54 | 97.93 |
| 11/24 | WIRE TRANSFER<br>WIRE FROM 98 REA L ESTATES        Nov 24 | | 10,980.00 | 11,077.93 |
| 11/24 | WITHDRAWAL | 10,562.53 | | 515.40 |
| 11/27 | DEBIT CARD PURCH Card Ending in 7455<br>GCCLMB55          7455 Nov 27<br>STARBUCKS STORE 05549 LOS ANGELES  CA 17328 | 15.40 | | 500.00 |
| 11/27 | POS DEBIT      Card Ending in 7455<br>ENTERTAIN ST991    CARSON    CAUS0515 | 40.48 | | 459.52 |
| 11/28 | DEBIT CARD PURCH Card Ending in 7455<br>BBSF5L55          7455 Nov 28<br>8 OZ BURGER BAR LAX  LOS ANGELES  CA 17331 | 86.53 | | 372.99 |
| | **Total Debits/Credits** | 31,072.92 | 31,471.54 | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:       YOU CAN CALL:              YOU CAN WRITE:

Checking                        877-528-0990*              Citibank, N.A.
                                (For Speech and Hearing    P.O. Box 790184
                                Impaired Customers Only     St Louis, MO 63179
                                TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.
* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
██████ 8809
**Statement Period**
Dec 1 - Dec 31, 2017
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 3

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS          CA 91301

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2017

**Relationship Summary:**

| | |
|---|---|
| Checking | $84.15 |
| Savings | ----- |
| Checking Plus | ----- |

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2017 THRU NOVEMBER 30, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING # ████ 8809** | | | |
| Average Daily Collected Balance | | | $822.65 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| CURRENCY DEPOSIT (PER $100) | 4 | .1700 | 0.68 |
| **WAIVE | | | |
| OFFICIAL CHECK | 3 | 10.0000 | 30.00 |
| OVERDRAWN BALANCE INT CHARGE | 2 | .0200 | 0.04 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0600 | 0.06 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0200 | 0.02 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 5 | .4500 | 2.25 |
| **WAIVE | | | |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 2 | 15.0000 | 30.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$70.12** |
| **Net Service Charge** | | | **$70.12** |

Charges debited from account # ████ 8809

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**

████ 8809

| | | Beginning Balance: | $372.99 |
|---|---|---|---|
| | | Ending Balance: | $84.15 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 12/04 | ATM WITHDRAWAL<br>4809 COMMONS WY, CALABASAS, CA | 100.00 | | 272.99 |
| 12/04 | POS DEBIT    Card Ending in 7455<br>GELSON'S MARKETS #11  CALABASAS  CAUS0515 | 22.03 | | 250.96 |
| 12/05 | DEBIT CARD PURCH Card Ending in 7455<br>J92XM66S          7455 Dec 05<br>PARADIES #9954 FLL  FORT LAUDERDA FL 17338 | 29.48 | | 221.48 |
| 12/05 | DEBIT CARD PURCH Card Ending in 7455<br>5YZ0MGC7          7455 Dec 05<br>LS TRAVEL RETAIL JAMA ST. JAMES    JAM17336 | 50.15 | | 171.33 |

DIMAGIC ENTERTAINMENT, INC.

Account ████8809     Page 2 of 3
Statement Period: Dec 1 - Dec 31, 2017

001/63/04F013

## CHECKING ACTIVITY                                                                                   Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 12/05 | DEBIT CARD PURCH Card Ending in 7455<br>T80N5UBB          7455 Dec 05<br>QUIZNOS          MONTEGO BAY  JAM17336 | 67.99 | | 103.34 |
| 12/06 | DEPOSIT | | 10,800.00 | 10,903.34 |
| 12/06 | DEBIT CARD PURCH Card Ending in 7455<br>HCZYF66S          7455 Dec 06<br>THAI CHABA     WOODLAND HILL CA 17339 | 30.91 | | 10,872.43 |
| 12/08 | WITHDRAWAL | 156.73 | | 10,715.70 |
| 12/08 | WITHDRAWAL | 4,000.00 | | 6,715.70 |
| 12/08 | POS DEBIT     Card Ending in 7455<br>MICHAELS STORES INC982 WESTLAKE VILLCAUS0515 | 67.17 | | 6,648.53 |
| 12/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 70.12 | | 6,578.41 |
| 12/11 | WITHDRAWAL | 5,000.00 | | 1,578.41 |
| 12/11 | POS DEBIT     Card Ending in 7455<br>SHELL Service Station  AGOURA     CAUS0015 | 6.72 | | 1,571.69 |
| 12/11 | POS DEBIT     Card Ending in 7455<br>RALPHS  21940 VENTUR WOODLAND HILLCAUS0215 | 6.98 | | 1,564.71 |
| 12/11 | POS DEBIT     Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0515 | 15.17 | | 1,549.54 |
| 12/11 | POS DEBIT     Card Ending in 7455<br>RALPHS 21940 VENTURA BLWOODLAND HILLCAUS0015 | 20.50 | | 1,529.04 |
| 12/11 | POS DEBIT     Card Ending in 7455<br>TRADER JOE'S # 056    WEST HILLS  CAUS0515 | 142.40 | | 1,386.64 |
| 12/11 | POS DEBIT     Card Ending in 7455<br>WAL MART #5152     WEST HILLS  CAUS0515 | 235.10 | | 1,151.54 |
| 12/12 | DEBIT CARD PURCH Card Ending in 7455<br>JBN2*NS5          7455 Dec 12<br>STARBUCKS STORE 05858 CALABASAS   CA 17345 | 7.70 | | 1,143.84 |
| 12/12 | DEBIT CARD PURCH Card Ending in 7455<br>HBLEWC10          7455 Dec 12<br>VOLVO         THOUSAND OAKS CA 17345 | 20.00 | | 1,123.84 |
| 12/12 | DEBIT CARD PURCH Card Ending in 7455<br>6C*G2QYL          7455 Dec 12<br>ATIREGAL CINEMAS  8778355734   CA 17343 | 50.10 | | 1,073.74 |
| 12/12 | DEBIT CARD PURCH Card Ending in 7455<br>GG9QG66S          7455 Dec 12<br>THAI CHABA     WOODLAND HILL CA 17345 | 72.38 | | 1,001.36 |
| 12/13 | DEBIT CARD PURCH Card Ending in 7455<br>SQMRMTL2          7455 Dec 13<br>CHILDREN'S HOSPITAL L LOS ANGELES  CA 17346 | 24.01 | | 977.35 |
| 12/13 | POS DEBIT     Card Ending in 7455<br>CVS/PHARM 09751--5623 Agoura    CAUS0515 | 11.27 | | 966.08 |
| 12/14 | POS DEBIT     Card Ending in 7455<br>EMBASSY LIQUOR     WOODLAND HILLCAUS0515 | 32.84 | | 933.24 |
| 12/14 | POS DEBIT     Card Ending in 7455<br>SHELL Service Station CALABASAS  CAUS0016 | 39.50 | | 893.74 |
| 12/15 | DEBIT CARD PURCH Card Ending in 7455<br>SO6*FQ56          7455 Dec 15<br>PLATA TAQUERIA & CANT AGOURA HILLS CA 17346 | 138.08 | | 755.66 |
| 12/15 | ATM WITHDRAWAL<br>22000 VNTURA, WDLAND HLLS, CA | 20.00 | | 735.66 |
| 12/15 | POS DEBIT     Card Ending in 7455<br>SHELL Service Station CALABASAS  CAUS0015 | 24.50 | | 711.16 |
| 12/18 | DEBIT CARD PURCH Card Ending in 7455<br>*RG2YB20          7455 Dec 18<br>VIKTOR BENES     CALABASAS  CA 17349 | 3.50 | | 707.66 |
| 12/18 | DEBIT CARD PURCH Card Ending in 7455<br>P72H9GS5          7455 Dec 18<br>STARBUCKS STORE 11603 WOODLAND HILL CA 17349 | 4.60 | | 703.06 |
| 12/18 | DEBIT CARD PURCH Card Ending in 7455<br>KSG2YB20          7455 Dec 18<br>VIKTOR BENES     CALABASAS   CA 17349 | 6.00 | | 697.06 |
| 12/18 | DEBIT CARD PURCH Card Ending in 7455<br>772H9GS5          7455 Dec 18<br>STARBUCKS STORE 11603 WOODLAND HILL CA 17349 | 23.24 | | 673.82 |
| 12/18 | DEBIT CARD PURCH Card Ending in 7455<br>0GCO29*6          7455 Dec 18<br>GUIDO'S PIZZA & PAST WOODLAND HILL CA 17349 | 43.00 | | 630.82 |
| 12/18 | POS DEBIT     Card Ending in 7455<br>SHELL Service Station CALABASAS  CAUS0015 | 8.50 | | 622.32 |
| 12/18 | POS DEBIT     Card Ending in 7455<br>SHELL Service Station CALABASAS  CAUS0015 | 24.21 | | 598.11 |
| 12/18 | POS DEBIT     Card Ending in 7455<br>GUITAR CENTER #116   SHERMAN OAKS CAUS0515 | 37.18 | | 560.93 |
| 12/18 | POS DEBIT     Card Ending in 7455<br>BRISTOL FARMS MULHOLLANWOODLAND HILLCAUS0215 | 53.14 | | 507.79 |

DIMAGIC ENTERTAINMENT, INC.

Account ____8809    Page 3 of 3
Statement Period: Dec 1 - Dec 31, 2017

001/R1/04F013

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 12/19 | DEBIT CARD PURCH Card Ending in 7455<br>M8Q1VYBL        7455 Dec 19<br>Coral Tree Cafe - Enc Encino    CA 17352 | 22.01 | | 485.78 |
| 12/19 | DEBIT CARD PURCH Card Ending in 7455<br>DYK72XS5        7455 Dec 19<br>STARBUCKS STORE 11603 WOODLAND HILL CA 17352 | 37.70 | | 448.08 |
| 12/19 | DEBIT CARD PURCH Card Ending in 7455<br>XVN3H66S        7455 Dec 19<br>THAI CHABA        WOODLAND HILL CA 17352 | 38.29 | | 409.79 |
| 12/19 | DEBIT CARD PURCH Card Ending in 7455<br>MPNJ1XS5        7455 Dec 19<br>STARBUCKS STORE 05549 LOS ANGELES  CA 17352 | 47.35 | | 362.44 |
| 12/19 | DEBIT CARD PURCH Card Ending in 7455<br>D8T96VS5        7455 Dec 19<br>PLATA TAQUERIA & CANT AGOURA HILLS  CA 17350 | 133.67 | | 228.77 |
| 12/19 | POS DEBIT        Card Ending in 7455<br>SHELL Service Station AGOURA        CAUS0015 | 33.00 | | 195.77 |
| 12/20 | DEBIT CARD PURCH Card Ending in 7455<br>WRIXPDT13        7455 Dec 20<br>ITALIA DELI & BAKE    AGOURA HILLS CA 17353 | 38.45 | | 157.32 |
| 12/20 | DEBIT CARD PURCH Card Ending in 7455<br>VNKZV37S        7455 Dec 20<br>NATS ON VENTURA        WOODLANDHILLS CA 17353 | 45.06 | | 112.26 |
| 12/21 | DEBIT CARD PURCH Card Ending in 7455<br>LHYMC000        7455 Dec 21<br>KINGS ROAD CAFE        LOS ANGELES  CA 17354 | 16.06 | | 96.20 |
| 12/27 | DEBIT CARD PURCH Card Ending in 7455<br>69GGPDW3        7455 Dec 27<br>REGAL CALABASAS RESTA CALABASAS    CA 17350 | 12.05 | | 84.15 |
| | **Total Debits/Credits** | **11,088.84** | **10,800.00** | |

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                    YOU CAN WRITE:

Checking                                877-528-0990*                    Citibank, N.A.
                                        (For Speech and Hearing            P.O. Box 790184
                                        Impaired Customers Only            St Louis, MO 63179
                                        TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2017 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services    731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
████ 8809
**Statement Period**
**Jan 1 - Jan 31, 2018**
Relationship Manager
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

## CitiBusiness® ACCOUNT AS OF JANUARY 31, 2018

**Relationship Summary:**

| | |
|---|---|
| Checking | $19.43 |
| Savings | ---- |
| Checking Plus | ---- |

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2017 THRU DECEMBER 31, 2017

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ████ 8809 | | | |
| Average Daily Collected Balance | | | $975.91 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| CHECKS, DEP ITEMS/TICKETS, ACH | 3 | .4500 | 1.35 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$40.00** |
| **Net Service Charge** | | | **$40.00** |

Charges debited from account #████ 8809

## CHECKING ACTIVITY

**CitiBusiness Flexible Checking**
████ 8809

| | Beginning Balance: | $84.15 |
|---|---|---|
| | Ending Balance: | $19.43 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 01/03 | WIRE TRANSFER<br>WIRE FROM SORCE CHRISTINE        Jan 03 | | 7,100.00 | 7,184.15 |
| 01/03 | WITHDRAWAL | 2,548.73 | | 4,635.42 |
| 01/03 | POS DEBIT        Card Ending in 7455<br>7-ELEVEN        CALABASAS  CAUS0015 | 40.50 | | 4,594.92 |
| 01/05 | DEBIT CARD PURCH Card Ending in 7455<br>W2BVQB*8        7455 Jan 06<br>TIC TOC CLEANERS        AGOURA HILLS CA 18004 | 21.25 | | 4,573.67 |
| 01/05 | WITHDRAWAL | 3,800.00 | | 773.67 |
| 01/08 | DEBIT CARD PURCH Card Ending in 7455<br>74KDWG11        7455 Jan 08<br>CARL'S JR #1100287 AGOURA    CA 18005 | 30.39 | | 743.28 |
| 01/08 | DEBIT CARD PURCH Card Ending in 7455<br>LS52J1CW        7455 Jan 08<br>ALBERTSONS 1335    CALABASAS    CA 18005 | 33.88 | | 709.40 |
| 01/08 | DEBIT CARD PURCH Card Ending in 7455<br>YPD7VQHJ        7455 Jan 08<br>TOUCH OF MODERN    4152300758  CA 18005 | 92.93 | | 616.47 |
| 01/08 | DEBIT CARD PURCH Card Ending in 7455<br>QGWZQ66S        7455 Jan 08<br>CHOCOLATINE        THOUSAND OAKS CA 18005 | 103.15 | | 513.32 |

DIMAGIC ENTERTAINMENT, INC.

Account ████ 3809    Page 2 of 2
Statement Period: Jan 1 - Jan 31, 2018

031/R1/04F013

## CHECKING ACTIVITY                                                   Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 01/08 | DEBIT CARD PURCH Card Ending in 7455<br>24VZNCMW          7455 Jan 08<br>GUITAR CENTER #110  W HOLLYWOOD  CA 18005 | 181.76 | | 331.56 |
| 01/08 | POS DEBIT        Card Ending in 7455<br>SHELL Service Station  WOODLAND HILLCAUS0015 | 22.00 | | 309.56 |
| 01/08 | POS DEBIT        Card Ending in 7455<br>ARCO #42505        WOODLAND HILLCAUS0015 | 24.19 | | 285.37 |
| 01/08 | POS DEBIT        Card Ending in 7455<br>SHELL Service Station AGOURA     CAUS0015 | 32.00 | | 253.37 |
| 01/09 | DEBIT CARD PURCH Card Ending in 7455<br>N10OH3M2          7455 Jan 09<br>CHILDREN'S HOSPITAL L LOS ANGELES  CA 18009 | 9.29 | | 244.08 |
| 01/09 | DEBIT CARD PURCH Card Ending in 7455<br>XH6LRTL2          7455 Jan 09<br>CHILDREN'S HOSPITAL L LOS ANGELES  CA 18008 | 17.93 | | 226.15 |
| 01/09 | DEBIT CARD PURCH Card Ending in 7455<br>Y10OH3M2          7455 Jan 09<br>CHILDREN'S HOSPITAL L LOS ANGELES  CA 18009 | 19.66 | | 206.49 |
| 01/09 | DEBIT CARD PURCH Card Ending in 7455<br>PVTSJ88S          7455 Jan 09<br>THAI CHABA        WOODLAND HILL CA 18006 | 66.06 | | 140.43 |
| 01/09 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 40.00 | | 100.43 |
| 01/10 | DEBIT CARD PURCH Card Ending in 7455<br>DCH7VJHJ          7455 Jan 10<br>TOUCH OF MODERN   4152300750  CA 18009 | 39.53 | | 60.90 |
| 01/10 | POS DEBIT        Card Ending in 7455<br>RITE AID STORE - 5327 CALABASAS  CAUS0215 | 41.47 | | 19.43 |
| | **Total Debits/Credits** | **7,164.72** | **7,100.00** | |

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990*<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | Citibank, N.A.<br>P.O. Box 790184<br>St Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2018 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

Citibank CBO Services      731
P.O. Box 6201
Sioux Falls, SD 57117-6201

001/R1/04F013

000
CITIBANK, N. A.
**Account**
███████8809
**Statement Period**
Feb 1 - Feb 28, 2018
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990
Page 1 of 2

DIMAGIC ENTERTAINMENT, INC.
5737 KANAN RD STE. 117
AGOURA HILLS        CA 91301

---

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2018

### Relationship Summary:

| | |
|---|---|
| Checking | $7.77 |
| Savings | ----- |
| Checking Plus | ----- |

---

## SUGGESTIONS AND RECOMMENDATIONS

The MasterCard® MoneySend section of the CitiBusiness Client Manual, U.S. Markets, is amended by replacing the second
sentence of such section with the following:
The following transfer limitations apply: (1) Each Debit Card holder may send a combined total of up to $1,000 per calendar
day and $10,000 per calendar month; (2) Each Debit Card holder may receive a combined total of up to $2,500 per calendar
day and $10,000 per calendar month.

---

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2018 THRU JANUARY 31, 2018

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS FLEXIBLE CHECKING #** ███████8809 | | | |
| Average Daily Collected Balance | | | $401.94 |
| DEPOSIT SERVICES | | | |
|    MONTHLY MAINTENANCE FEE | 1 | 40.0000 | 40.00 |
| TRANSFER SERVICES | | | |
|    INCOMING WIRE TRANSFER | 1 | 15.0000 | 15.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$40.00** |
| **Net Service Charge** | | | **$40.00** |
| Charges debited from account # ███████8809 | | | |

---

## CHECKING ACTIVITY

### CitiBusiness Flexible Checking

███████8809

| | | Beginning Balance: | $19.43 |
|---|---|---|---|
| | | Ending Balance: | $7.77 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 02/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 40.00 | | 20.57- |
| 02/13 | ATM DEPOSIT<br>22000 VNTURA, WDLAND HLLS, CA | | 28.34 | 7.77 |
| | Total Debits/Credits | 40.00 | 28.34 | |

DIMAGIC ENTERTAINMENT, INC.

Account ███8809       Page 2 of 2
Statement Period:  Feb 1 - Feb 28, 2018

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990* | Citibank, N.A. |
| | (For Speech and Hearing | P.O. Box 790184 |
| | Impaired Customers Only | St Louis, MO 63179 |
| | TDD: 800-945-0258) | |

For change in address, call your account officer or visit your branch.

* To ensure quality service, calls are randomly monitored.

© 2018 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.

001/R1/04F013

CITI 002115

REDACTED

June 1 - June 30, 2015
Citigold Account                    3541

Page 1 of 4

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| | | |

* To ensure quality service, calls are randomly monitored and may be recorded.

001/R1/04F013

REDACTED

June 1 - June 30, 2015

Citigold Account

Page 2 of 4
ROBIN C DIMAGGIO

3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

## Savings

Citibank®
Savings Plus
Account Activity

### Citibank® Savings Plus ___ 3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/15 | Opening Balance | | | 8,717.71 |
| 06/08/15 | Cash Withdrawal 07:01p #3356 Teller | 500.00 | | 8,217.71 |
| 06/22/15 | Cash Withdrawal 02:57p #3356 Teller | 2,000.00 | | 6,217.71 |
| 06/26/15 | Cash Withdrawal 09:14p #3365 Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 800.00 | | 5,417.71 |

CITI 002116

**EX. GGG - 327**

CITI 002117

REDACTED

001/R104F013

June 1 - June 30, 2015

Citigold Account  3541

Page 3 of 4
ROBIN C DIMAGGIO

## Savings    Continued

Citibank®
Savings Plus
Account Activity
Continued

### Citibank® Savings Plus  3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 06/30/15 | Interest for 30 days, Average Daily Balance $7,601.04 Average Rate 0.08%, Annual Percentage Yield Earned 0.08% | | 0.50 | 5,418.21 |
| | **Total Subtracted/Added** | 3,300.00 | 0.50 | |
| 06/30/15 | Closing Balance | | | 5,418.21 |

*All transaction times and dates reflected are based on Eastern Time.*



REDACTED

011/R1/04F013

CITI 002119

**July 1 - July 31, 2015**
**Citigold Account**                    3541          Page 1 of 3

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 5,418.21 | 4,147.33 |
| **Citigold Relationship Total** | **$5,418.21** | **$4,147.33** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.04 | 98.84 |
| **Citigold Relationship Total** | **$0.04** | **$98.84** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective October 2, 2015, the Citibank service called "Quicken" will no longer be available, or offered, through Citibank. This impacts and discontinues the following Citibank services through Quicken for online bill payments, online account transfers, and automated downloads. This does not affect any transactions done directly through Citibank or Citibank Online.

**EX. GGG - 329**

011/R1/04F013

REDACTED

Page 2 of 3
ROBIN C DIMAGGIO

July 1 - July 31 2015

Citigold Account          3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank® Savings Plus Account Activity

Citibank® Savings Plus          3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/01/15 | Opening Balance | | | 5,418.21 |
| 07/01/15 | Fee - Service Charge | 30.00 | | 5,388.21 |
| 07/02/15 | Cash Withdrawal 05:02p #3356 Teller | 940.92 | | 4,447.29 |
| 07/13/15 | Transfer | 300.00 | | 4,147.29 |
| 07/31/15 | Interest for 33 days, Average Daily Balance $4,283.98 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.04 | 4,147.33 |
| | Total Subtracted/Added | 1,270.92 | 0.04 | |
| 07/31/15 | Closing Balance | | | 4,147.33 |

*All transaction times and dates reflected are based on Eastern Time.*

CITI 002120

CITI 002123

011/R10/4F013

REDACTED

**August 1 - August 31, 2015**
**Citigold Account**          3541

Page 1 of 3

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA     91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 4,147.33 | 4,017.36 |
| **Citigold Relationship Total** | **$4,147.33** | **$4,017.36** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.03 | 98.87 |
| **Citigold Relationship Total** | **$0.03** | **$98.87** |

* To ensure quality service, calls are randomly monitored and may be recorded.

011/R1/04F013

REDACTED

August 1 - August 31, 2015

Page 2 of 3
ROBIN C DIMAGGIO

Citigold Account ████ 3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of July in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** ████ 3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/01/15 | Opening Balance | | | 4,147.33 |
| 08/03/15 | Fee - Service Charge | 30.00 | | 4,117.33 |
| 08/03/15 | Cash Withdrawal on 08/02¹ 11:14p #3365 Citibank ATM 5857 KNAN RD, AGOURA HLLS, CA | 100.00 | | 4,017.33 |
| 08/31/15 | Interest for 29 days, Average Daily Balance $4,010.77 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.03 | 4,017.36 |
| | **Total Subtracted/Added** | 130.00 | 0.03 | |
| 08/31/15 | Closing Balance | | | 4,017.36 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

CITI 002124

011/R1/04F013

REDACTED

**September 1 - September 30, 2015**
**Citigold Account** ███████ **3541**

Page 1 of 3

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

**ROBIN C DIMAGGIO**
**5737 KANAN RD. SUITE 117**
**AGOURA HILLS CA     91301-1601**

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 4,017.36 | 2,000.12 |
| **Citigold Relationship Total** | **$4,017.36** | **$2,000.12** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.02 | 98.89 |
| **Citigold Relationship Total** | **$0.02** | **$98.89** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 002127

**EX. GGG - 333**

01\R\04F013

REDACTED

September 1 - September 30 2015          Page 2 of 3

ROBIN C DIMAGGIO

Citigold Account          3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of August in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

### Citibank® Savings Plus     3541

Citibank®
Savings Plus
Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/01/15 | Opening Balance | | | 4,017.36 |
| 09/01/15 | Fee - Service Charge | 30.00 | | 3,987.36 |
| 09/01/15 | Cash Withdrawal 02:12p #3365 Teller | 1,003.26 | | 2,984.10 |
| 09/15/15 | Cash Withdrawal 07:34p #3356 Teller | 984.00 | | 2,000.10 |
| 09/30/15 | Interest for 30 days, Annual Percentage Yield Earned 0.01% | | 0.02 | 2,000.12 |
| | Total Subtracted/Added | 2,017.26 | 0.02 | |
| 09/30/15 | Closing Balance | | | 2,000.12 |

All transaction times and dates reflected are based on Eastern Time.

CITI 002128

REDACTED

011/R1/04F013

October 1 - October 31, 2015     Page 1 of 3
Citigold Account     3541

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

You can help those impacted by the recent flooding in South Carolina by making a donation to the American Red Cross Disaster Relief. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to American Red Cross.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 2,000.12 | 1,970.14 |
| **Citigold Relationship Total** | **$2,000.12** | **$1,970.14** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.02 | 98.91 |
| **Citigold Relationship Total** | **$0.02** | **$98.91** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

We are transitioning to monthly statements for everyone.

Keeping you up-to-date is important to us. That's why we will stop sending this bank statement quarterly in January, April, July and October and will soon start sending it to you monthly. Most of our clients can look forward to this change to monthly statements by the end of 2015, but some accounts may not start monthly statements until early 2016. Have questions? Please feel free to call us at 1-888-248-4226 or chat with us online at www.citibank.com. Want your statements even quicker? Ask us about paperless statements.

CITI 002131

REDACTED

011/R1/04F013

Page 2 of 3
ROBIN C DIMAGGIO

October 1 - October 31, 2015

Citigold Account    3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $5,000-$9,999 |
| --- | --- |
| Rates | Standard |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**    3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 10/01/15 | Opening Balance | | | 2,000.12 |
| 10/01/15 | Fee - Service Charge | 30.00 | | 1,970.12 |
| 10/30/15 | Interest for 32 days, Annual Percentage Yield Earned 0.01% | | 0.02 | 1,970.14 |
| | Total Subtracted/Added | 30.00 | 0.02 | |
| 10/31/15 | Closing Balance | | | 1,970.14 |

CITI 002132

011R10F013

REDACTED

**October 1 - October 31, 2015**
**Citigold Account**                                    Page 1 of 3

▇541

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

You can help those impacted by the recent flooding in South Carolina by making a donation to the American Red Cross Disaster Relief. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to American Red Cross.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 2,000.12 | 1,970.14 |
| **Citigold Relationship Total** | **$2,000.12** | **$1,970.14** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.02 | 98.91 |
| **Citigold Relationship Total** | **$0.02** | **$98.91** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

We are transitioning to monthly statements for everyone.

Keeping you up-to-date is important to us. That's why we will stop sending this bank statement quarterly in January, April, July and October and will soon start sending it to you monthly. Most of our clients can look forward to this change to monthly statements by the end of 2015, but some accounts may not start monthly statements until early 2016. Have questions? Please feel free to call us at 1-888-248-4226 or chat with us online at www.citibank.com. Want your statements even quicker? Ask us about paperless statements.

CITI 002135

011 /R1/04F013

REDACTED

October 1 - October 31, 2015
Page 2 of 3
ROBIN C DIMAGGIO

Citigold Account          3541

# Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $5,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

# Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** 3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 2,000.12 |
| 10/01/15 | Fee - Service Charge | 30.00 | | 1,970.12 |
| 10/30/15 | Interest for 32 days, Annual Percentage Yield Earned 0.01% | | 0.02 | 1,970.14 |
| | Total Subtracted/Added | 30.00 | 0.02 | |
| 10/31/15 | Closing Balance | | | 1,970.14 |

CITI 002136

**EX. GGG - 338**

011/R1/04F013

REDACTED

**November 1 - November 30, 2015**
**Citigold Account**        3541

Page 1 of 3

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 1,970.14 | 1,740.16 |
| **Citigold Relationship Total** | **$1,970.14** | **$1,740.16** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.02 | 98.93 |
| **Citigold Relationship Total** | **$0.02** | **$98.93** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

For Citi Customers who may be impacted by the recent tragic events

We recognize that customers traveling in France and Lebanon, or with family members in the region, may face
challenges due to the recent tragic events. Should you need account assistance, we want to assure you that Citi is
here to help. Just call the number on the back of your card; we're available 24/7.

CITI 002138

011/R1/04F013

REDACTED

November 1 - November 30, 2015
Page 2 of 3
ROBIN C DIMAGGIO

Citigold Account          3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of October in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 or deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**          3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 11/01/15 | Opening Balance | | | 1,970.14 |
| 11/02/15 | Fee - Service Charge | 30.00 | | 1,940.14 |
| 11/30/15 | Cash Withdrawal on 11/28† 05:57p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 200.00 | | 1,740.14 |
| 11/30/15 | Interest for 29 days,  Annual Percentage Yield Earned 0.01% | | 0.02 | 1,740.16 |
| | **Total Subtracted/Added** | 230.00 | 0.02 | |
| 11/30/15 | Closing Balance | | | 1,740.16 |

*All transaction times and dates reflected are based on Eastern Time.*
*† Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

CITI 002139

011/R/04F013

REDACTED

**December 1 - December 31, 2015**    Page 1 of 3
**Citigold Account**    3541

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 1,740.16 | 110.17 |
| **Citigold Relationship Total** | **$1,740.16** | **$110.17** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.01 | 98.94 |
| **Citigold Relationship Total** | **$0.01** | **$98.94** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

If you have a Citibank(R) Savings Plus Account, Citibank(R) Money Market Plus Account, Citibank (R) Ultimate Savings
Account, Preferred Money Market Account, or an Insured Money Market Account. The previously communicated
change in interest calculation for these accounts effective March 21, 2016 has changed to March 7, 2016. At that time
if the account is closed before the end of the monthly statement period, interest will be paid for the number of days the
account was open during the period in accordance with the daily balance method effective March 7, 2016.

CITI 002142

**EX. GGG - 341**

011/R1/04F013

REDACTED

December 1 - December 31 2015            Page 2 of 3
ROBIN C DIMAGGIO

Citigold Account          3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of November in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

**Citibank® Savings Plus**          3541

Citibank®
Savings Plus
Account Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/01/15 | Opening Balance | | | 1,740.16 |
| 12/01/15 | Fee - Service Charge | 30.00 | | 1,710.16 |
| 12/14/15 | Cash Withdrawal on 12/12¹ 02:04p #3365 Citibank ATM 4809COMMONS WY, CALABASAS, CA | 700.00 | | 1,010.16 |
| 12/14/15 | Cash Withdrawal on 12/13¹ 04:19p #3365 Citibank ATM 3967 - 1000 OKS, W LKE VL, CA | 500.00 | | 510.16 |
| 12/28/15 | Cash Withdrawal 04:36p #3365 Citibank ATM 3967 - 1000 OKS, W LKE VL, CA | 400.00 | | 110.16 |
| 12/31/15 | Interest for 34 days, Annual Percentage Yield Earned 0.01% | | 0.01 | 110.17 |
| | Total Subtracted/Added | 1,630.00 | 0.01 | |
| 12/31/15 | Closing Balance | | | 110.17 |

*All transaction times and dates reflected are based on Eastern Time.*
¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

CITI 002143
EX. GGG - 342

011/R10/F013

REDACTED

January 1 - January 31, 2016
Citgold Account                                3541

Page 1 of 3

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA     91301-1601

Tax Statements are now available online if you earned $10 or more in
interest. Look for the Tax Documents tab under the Account
Management section at citi.com.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings: | | |
| Insured Money Market Accounts | 110.17 | 80.17 |
| **Citigold Relationship Total** | **$110.17** | **$80.17** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

### Messages From Citigold

Effective February 1, 2016, due to regulatory requirements in India, the CGT service to India will only be supported for transfers to
Non-Resident Indian (NRI) accounts. For CGTs to Citi India, we recommend that you first confirm with your beneficiary whether the beneficiary account
is a NRI account. If it is not a NRI account, you can utilize our wire transfer service funds to that account.*

*Please refer to your Client Manual and Marketplace Addendum for information regarding the fees and other terms that apply to our wire transfer
service.

CITI 002146

**EX. GGG - 343**

011\R\\04F013

REDACTED

January 1 - January 31, 2016    Page 2 of 3
Citigold Account          ROBIN C DIMAGGIO
                    3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of December in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** 3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/16 | Opening Balance | | | 110.17 |
| 01/04/16 | Fee - Service Charge | 30.00 | | 80.17 |
| 01/31/16 | Closing Balance | | | 80.17 |

CITI 002147

**EX. GGG - 344**

011/R1/04F013

REDACTED

**February 1 - February 29, 2016**    Page 1 of 3
**Citigold Account**    3541

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Remittance wires to Banco Bolivariano and Banco del Austro in Ecuador, and to Banco
Popular Dominicano in the Dominican Republic will be discontinued as of June 1st, 2016.
Our Wire Transfer Service is available with higher fees and different terms either at the
branch or through Citibank Online. Refer to the Client Manual and Marketplace
Addendum for information regarding fees and terms.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Savings** | | |
| Insured Money Market Accounts | 80.17 | 50.17 |
| **Citigold Relationship Total** | **$80.17** | **$50.17** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective February 25, 2016, you can order foreign currency for delivery by the end of the next Business Day to a
Citibank branch you select, or directly to your address on record in the continental U.S. for an additional nominal
charge - no delivery to P.O. Boxes or to locations outside of the continental U.S. Foreign currency is available in more
than 50 different currencies. Daily order limits and cut-off times may apply. For more information about these services,
you may visit Citibank.com, call CitiPhone Banking(r) or 1-800-756-7050.

CITI 002150

011/R1/04F013

REDACTED

February 1 - February 29, 2016

Page 2 of 3
ROBIN C DIMAGGIO

Citigold Account          3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 or deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**          3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/01/16 | Opening Balance | | | 80.17 |
| 02/01/16 | Fee - Service Charge | 30.00 | | 50.17 |
| 02/29/16 | Closing Balance | | | 50.17 |

CITI 002151

011Rl104F013

CITI 002154

REDACTED

**March 1 - March 31, 2016** ███ 3541
**Citigold Account**

Page 1 of 3

**CITIGOLD SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 50.17 | 20.17 |
| **Citigold Relationship Total** | **$50.17** | **$20.17** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**EX. GGG - 347**

011/R1/04F013

REDACTED

**March 1 - March 31, 2016**

Page 2 of 3
ROBIN C DIMAGGIO

Citigold Account                3541

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 or deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $5,000-$9,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00 |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus**          3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/16 | Opening Balance | | | 50.17 |
| 03/01/16 | Fee - Service Charge | 30.00 | | 20.17 |
| 03/31/16 | Closing Balance | | | 20.17 |

CITI 002155

REDACTED

FINAL
011/R10AF013

CITI 002158

April 1 - April 30, 2016
Citigold Account                    3541          Page 1 of 3

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD SUITE 117
AGOURA HILLS CA       91301-1601

The Remittance Transfer Service to Banco Bolivariano and Banco del Austro in Ecuador, and to Banco Popular Dominicano in the Dominican Republic will be discontinued as of June 1st, 2016. Our Wire Transfer Service is available with higher fees and different terms either at the branch or through Citibank Online. Refer to the Client Manual and Marketplace Addendum for information regarding fees and terms.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 20.17 | 0.00 |
| **Citigold Relationship Total** | **$20.17** | **$0.00** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| Savings | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

## Messages From Citigold

Awareness is the key to protecting yourself from fraud. Never provide personal information in response to an unsolicited request by fax, phone, email or mail. Immediately delete suspicious emails without opening them. Always be aware of the source of checks that are deposited to your account. Avoid becoming a victim and protect your information and your accounts. If you have any questions, please call us at 1-800-274-6660. In the NY metro area call 1-800-627-3999.

**EX. GGG - 349**