

**FINAL**
011/R1/04F013

REDACTED

April 1 - April 30, 2016

Citigold Account

ROBIN C DIMAGGIO
Page 2 of 3

3541

## Savings

Citibank®
Savings Plus
Account Activity

**Citibank® Savings Plus** 3541

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/16 | Opening Balance | | | 20.17 |
| 04/01/16 | Fee - Service Charge | 30.00 | | 9.83- |
| 04/11/16 | Transfer from Donor Account | | 9.83 | 0.00 |
| 04/18/16 | Deposit Teller | | 30.00 | 30.00 |
| 04/18/16 | Other Withdrawal | 30.00 | | 0.00 |
| | Total Subtracted/Added | 60.00 | 39.83 | |
| 04/30/16 | Closing Balance | | | 0.00 |

*This is your final Preferred Money Market Account statement. Your Preferred Money Market Account is now closed.*

CITI 002159

**EX. GGG - 350**

REDACTED

010R1104F013

CITI 002184

Page 1 of 4

**January 2 - February 1, 2015**
**Citigold Account**                                        351

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

Considering a fresh start in a new home? Call 1-877-707-1799 to learn about the closing cost and rate discounts available to you. Offer Code: 13337-5. NMLS# 412915

**ROBIN C DIMAGGIO**
5737 KANAN ROAD APT 117
**AGOURA HILLS CA     91301-1601**

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 4,365.80 | 3,667.00 |
| **Savings** | | |
| Insured Money Market Accounts | 12,136.34 | 12,136.86 |
| **Citigold Relationship Total** | **$16,502.14** | **$15,803.86** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.18 | 0.18 |
| **Savings** | | |
| Insured Money Market Accounts | 0.52 | 0.52 |
| **Citigold Relationship Total** | **$0.70** | **$0.70** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Tax Statements are now available online if you earned more than $10 in interest.  Look for the new Tax Documents tab at www.citibank.com.

REDACTED

January 2 - February 1, 2015

Citipold Account

Page 2 of 4.
ROBIN D DIMAGGIO

3351

CITI002185

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates or ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of December in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived to the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| | Preferred |
| Rates | Nilne |
| Monthly Service Charge | |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

3351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/02/15 | Opening Balance | | | 4,365.80 |
| 01/02/15 | ACH Electronic Credit on 01/011 xxxSOCIAL SECURITY FOR JEANNIE C DIMAGGIO | | 312.00 | 4,677.80 |
| 01/02/15 | Debit Card Purchase Return 12/30 #3373 ALIEXPRESS #9974N269 DE H086 Misc Mail & Phone orders | | 13.00 | 4,690.80 |
| 01/05/15 | Debit Card Purchase 12/30 03:57p #3373 AGOURAS FAMOUS DELI AGOURA HILLS CA I5001 Restaurant/Bar | 92.70 | | 4,598.10 |
| 01/05/15 | Debit Card Purchase Return 01/05 #3373 ALIEXPRESS #9974N269 DE I9007 Misc Mail & Phone orders | | 3.00 | 4,601.10 |
| 01/08/15 | Cash Withdrawal 01:54p Telw MB480 1006 TDH D. 07734 MD | 8.18 | | 4,591.92 |
| 01/12/15 | Cash Withdrawal 04:01p #3373 Teller | 50.00 | | 4,541.92 |
| 01/22/15 | Debit Card Purchase 01/20 08:56p #3373 VDC* LV GRAND CANYONTO LAS VEGAS NV I5021 Recreational Services | 246.00 | | 4,295.92 |
| 01/22/15 | Debit Card Purchase 01/19 03:28p #3373 JOHNSCREEK AND SCHROEDE AGOURA HILLS CA I5021 Medical Services | 116.10 | | 4,179.82 |
| 01/23/15 | Debit Card Purchase 01/20 07:30p #3373 STRATOSPHERE HOTEL LAS VEGAS NV I5022 | 333.72 | | 3,846.10 |
| 01/27/15 | Debit PIN Purchase 07 52p #3373 COSTCO WHSE #0117 WESTLAKE VIL CAUSBN193 | 122.74 | | 3,723.36 |
| 01/27/15 | Debit PIN Purchase 07:00h #3373 TJ T J MAXX WESTLAKE CAUS00198 | 9.63 | | 3,713.73 |
| 01/29/15 | Debit Card Purchase 01/27 08:20p #3373 ELED HAIR SALON OAK PARK CA I5029 Misc Personal Services | 110.00 | | 3,603.73 |

CITI 002186

REDACTED



01(R)1)04F013

Page 3 of 4
ROBIN C DIMAGGIO

January 2 - February 1 2015
Citigold Account                    8351

## Checking

**Continued**

Checking
Activity
Continued

### High Interest Checking 40040148351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/30/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 100.83 | 3,704.56 |
| 01/30/15 | Debit PIN Purchase 08:17p #3373  TARGET T2810 TARGET T28WESTLAKE VILLCAUS00154 | 37.74 | | 3,666.82 |
| 01/30/15 | Interest for 31 days,  Average Daily Balance $4,302.87  Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.18 | 3,667.00 |
| | Total Subtracted/Added | 1,127.81 | 429.01 | |
| 02/01/15 | Closing Balance | | | 3,667.00 |

All transaction times and dates reflected are based on Eastern Time.
† Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

## Savings

Citibank®
Money Market
Plus Activity

### Citibank® Money Market Plus (MMP)          8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/15 | Opening Balance | | | 12,136.34 |
| 01/30/15 | Interest for 31 days,  Average Daily Balance $12,136.34  Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.52 | 12,136.86 |
| 01/31/15 | Closing Balance | | | 12,136.86 |

**EX. GGG - 353**

REDACTED

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.**

**CITIBANK ACCOUNTS**

The products reported on this statement have been combined into one monthly statement at your request. Opening and closing dates of this statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

**CHECKING AND SAVINGS**

**FDIC Insurance:**
The following bank deposits are FDIC insured up to applicable limits: Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

**CERTIFICATES OF DEPOSIT**

Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**

**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the **first** statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

***Give us the following information:*** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following special procedures apply to errors or questions about international wire transfers or International Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013:**
Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; 4) the reference code for the transfer; and 5) a description of the error or why you need additional information. We may also ask you to select a choice of remedy (credit to your account in an amount necessary to resolve the error or alternatively, a resend of the transfer in an amount necessary to resolve the error for those cases where bank error is found). We will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CREDIT PRODUCTS**

**Checking Plus - Fixed Rate and Variable Rate**

***Average Daily Balance:*** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

***Interest Charge:*** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days the rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table called "Interest Charge Calculation". Each average daily balance is disclosed as Balance Subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
Interest Charges are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The total Interest Charges paid during the year will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

***Payment Instructions:*** You can make payments on-line via Citibankonline.com, by phone - call (888) 248-4465, at any Citibank Branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: **Citibank, N.A., PO Box 688922, Des Moines, IA 50368-8922**

***Other Information:*** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.

***Request for Credit Balance Refunds:*** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement.
You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.

***Billing Rights Summary - What To Do If You Think You Find A Mistake On Your Statement:***
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**

Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
You will continue to receive your regular monthly credit card statement(s).
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Checking Plus, MasterCard, Visa, Citibank Preferred Visa and MasterCard, Citibank Platinum Select, Citigold,
CitiPhone Banking and Ready Credit are registered service marks of Citigroup, Inc.

**Citibank is an Equal Housing Lender**

EQUAL HOUSING LENDER

REDACTED

0108R1/04P013

Page 1 of 4

**February 2 - March 1, 2015**
**Citigold Account**                    8351

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

**ROBIN C DIMAGGIO**
**5737 KANAN ROAD APT 117**
**AGOURA HILLS CA    91301-1601**

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 3,667.00 | 4,166.89 |
| **Savings** | | |
| Insured Money Market Accounts | 12,136.86 | 12,137.33 |
| **Citigold Relationship Total** | **$15,803.86** | **$16,304.22** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.15 | 0.33 |
| **Savings** | | |
| Insured Money Market Accounts | 0.47 | 0.99 |
| **Citigold Relationship Total** | **$0.62** | **$1.32** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Make the move to your next home with rate and closing cost discounts from Citibank.
Call 1-877-707-1799 for details. Offer Code: 13337-5. NMLS# 412915

13337-5, NMLS# 412915

CITI 002188

REDACTED

February 2 - March 1 2015

Page 2 of 4
ROBIN C DIMAGGIO

Citigold Account          8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking 40040148351

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/02/15 | Opening Balance | | | 3,667.00 |
| 02/02/15 | Deposit | | 49.00 | 3,716.00 |
| 02/02/15 | Debit PIN Purchase 09:12p #3373  RITE AID CORP.     AGOURA HILLS CAUS00159 | 37.39 | | 3,678.61 |
| 02/02/15 | Debit PIN Purchase 09:07p #3373  RITE AID CORP.     AGOURA HILLS CAUS00159 | 8.20 | | 3,670.41 |
| 02/03/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 3,982.41 |
| 02/10/15 | Cash Withdrawal 02:27p  Teller MSI430 1000 TCH D. OFLN, MO | 11.40 | | 3,971.01 |
| 02/13/15 | ACH Electronic Credit  ACH CR   Society of Composers, A | | 7.45 | 3,978.46 |
| 02/20/15 | Transfer on 02/19' from Savings Plus 10:57p #3365  Citibank ATM 5837 KNAN RD. AGOURA HILLS, CA | | 200.00 | 4,178.46 |
| 02/24/15 | Debit PIN Purchase 05:29p #3373  T.J.T.I.MAXX     WESTLAKE  CAUS00156 | 43.58 | | 4,134.88 |
| 02/24/15 | Debit PIN Purchase 04:38p #3373  VONS   Store 2001  AGOURA     CAUS02154 | 18.23 | | 4,116.65 |
| 02/27/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 101.09 | 4,217.74 |
| 02/27/15 | Deposit | | 49.00 | 4,266.74 |
| 02/27/15 | Cash Withdrawal on 02/26) 11:03p #3373  ATM 5885 N LAKE LINDERO  AGOURA HILLS CAUS | 100.00 | | 4,166.74 |

010R1/04F013

CITI 002189

REDACTED

010R110 4 F013

CITI 002190

**February 2 - March 1 2015**

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account    8351

## Checking    Continued

**High Interest Checking 40040148351**

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 02/27/15 | Interest for 28 days, Average Daily Balance $4,034.76 Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.15 | 4,166.89 |
| | Total Subtracted/Added | 218.80 | 718.69 | |
| 03/01/15 | Closing Balance | | | 4,166.89 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

## Savings

**Citibank® Money Market Plus (MMP) 40040148369**

Citibank® Money Market Plus Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 02/01/15 | Opening Balance | | | 12,136.86 |
| 02/27/15 | Interest for 28 days, Average Daily Balance $12,136.86 Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.47 | 12,137.33 |
| 02/28/15 | Closing Balance | | | 12,137.33 |

REDACTED

010/R1/04F013

Page 1 of 4

**March 2 - March 31, 2015**
**Citigold Account**

████ 8351

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD. Suite 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| Citibank Accounts | | |
| **Checking** | | |
| Checking | 4,166.89 | 3,899.93 |
| **Savings** | | |
| Insured Money Market Accounts | 12,137.33 | 3,137.74 |
| **Citigold Relationship Total** | **$16,304.22** | **$7,037.67** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| Citibank Accounts | | |
| **Checking** | | |
| Checking | 0.16 | 0.49 |
| **Savings** | | |
| Insured Money Market Accounts | 0.41 | 1.40 |
| **Citigold Relationship Total** | **$0.57** | **$1.89** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Move into your dream home with special rate and closing cost discounts from Citibank.
Call 1-877-707-1799 today for details. Offer Code: 13337-5. NMLS# 412915

CITI 002192

**EX. GGG - 358**

REDACTED

March 2 - March 31 2015

Page 2 of 4

Citigold Account    8351    ROBIN C DIMAGGIO

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking   8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/02/15 | Opening Balance | | | 4,166.89 |
| 03/02/15 | Debit Card Purchase 02/26 05:10p #3373  AGOURA BEAUTY SUPPLY  AGOURA HILLS CA 15058<br>Specialty Retail stores | 9.25 | | 4,157.64 |
| 03/03/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 4,469.64 |
| 03/03/15 | Debit Card Purchase 02/27 03:50p #3373<br>SCHROEDER AND SCHROEDE AGOURA HILLS CA 15061<br>Medical Services | 5.84 | | 4,463.80 |
| 03/05/15 | Debit Card Purchase 03/03 08:22p #3373  ACT*AgouraHillsRecDept 877-228-4681 CA 15063<br>Specialty Retail stores | 15.00 | | 4,448.80 |
| 03/05/15 | Debit PIN Purchase 10:08p #3373  COSTCO WHSE #0117  WESTLAKE VIL CAUS00153 | 197.12 | | 4,251.68 |
| 03/06/15 | Debit Card Purchase 03/03 03:30p #3373<br>SCHROEDER AND SCHROEDE AGOURA HILLS CA 15064<br>Medical Services | 15.84 | | 4,235.84 |
| 03/10/15 | Other Debit | 11.64 | | 4,224.20 |
| 03/10/15 | Cash Withdrawal 02:08p #3365  Citibank ATM 3967 - 1000 OKS. W LKE VL, CA | 200.00 | | 4,024.20 |
| 03/11/15 | Debit Card Purchase 03/09 06:56p #3373  STAR KUTS PLUS  CALABASAS  CA 15069<br>Misc-Personal Services | 21.00 | | 4,003.20 |
| 03/13/15 | Debit Card Purchase 03/09 #3373  MEDITERRANEAN PITA GRI CALABASAS  CA 15071<br>Restaurant/Bar | 10.88 | | 3,992.32 |
| 03/16/15 | Debit PIN Purchase 03/14 11:37p #3373  #06335 ALBERTSONS  CALABASAS  CAUS00154 | 40.03 | | 3,952.29 |

CITI 002193

REDACTED

010/R1/0/4F013

March 2 - March 31 2015

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account ▇▇▇8351

CITI 002194

## Checking

Continued

### High Interest Checking ▇▇▇8351

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/16/15 | Debit PIN Purchase 03/15 09:26p #3373   #06335 ALBERTSONS   CALABASAS   CAUS00154 | 26.14 | | 3,926.15 |
| 03/18/15 | Debit Card Purchase 03/15 06:40p #3373   EL POLLO LOCO 3410   THOUSAND OAKS CA 15076 Restaurant/Bar | 8.59 | | 3,917.56 |
| 03/18/15 | Debit PIN Purchase 08:03p #3373   RITE AID CORP.   AGOURA HILLS CAUS00159 | 5.23 | | 3,912.33 |
| 03/18/15 | Debit PIN Purchase 08:24p #3373   RITE AID CORP.   AGOURA HILLS CAUS00159 | 4.60 | | 3,907.73 |
| 03/20/15 | Debit PIN Purchase 05:41p #3373   POSTAL ANNEX #170   AGOURA HILLS CAUS00194 | 32.54 | | 3,875.19 |
| 03/23/15 | Debit PIN Purchase 06:18p #3373   RITE AID CORP   AGOURA HILLS CAUS00159 | 36.01 | | 3,839.18 |
| 03/23/15 | Debit PIN Purchase 08:38p #3373   #06335 ALBERTSONS   CALABASAS   CAUS00154 | 22.50 | | 3,816.68 |
| 03/23/15 | Debit PIN Purchase 03/21 07:44p #3373   Staples, Inc   WESTLAKE VILLCAUS02159 | 16.46 | | 3,800.22 |
| 03/30/15 | Deposit | | 49.00 | 3,849.22 |
| 03/31/15 | ACH Electronic Credit   PAYMENT   REGIE DES RENTES DU QUEBEC | | 99.80 | 3,949.02 |
| 03/31/15 | Debit Card Purchase 03/27 12:19p #3373 FRENCH CONSULATE GENER LOS ANGELES   CA 15087 Specialty Retail stores | 19.00 | | 3,930.02 |
| 03/31/15 | Debit Card Purchase 03/28 11:09p #3373   EL POLLO LOCO 3410   THOUSAND OAKS CA 15089 Restaurant/Bar | 18.25 | | 3,911.77 |
| 03/31/15 | Debit Card Purchase 03/27 12:28p #3373   ROYAL BEVERLY GLEN PLA LOS ANGELES   CA 15089 Autos (rental, service, gas) | 12.00 | | 3,899.77 |
| 03/31/15 | Interest for 30 days,   Average Daily Balance $3,992.46 Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.16 | 3,899.93 |
| | Total Subtracted/Added | 727.92 | 460.96 | |
| 03/31/15 | Closing Balance | | | 3,899.93 |

*All transaction times and dates reflected are based on Eastern Time.*

## Savings

Citibank® Money Market Plus Activity

### Citibank® Money Market Plus (MMP) ▇▇▇8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/15 | Opening Balance | | | 12,137.33 |
| 03/24/15 | Transfer to Checking 06:15p #3365   Citibank ATM 4809COMMONS WY, CALABASAS, CA | 8,000.00 | | 4,137.33 |
| 03/25/15 | Transfer to Checking 06:50p #3365   Citibank ATM 3967 - 1000 OKS, W LKE VL, CA | 1,000.00 | | 3,137.33 |
| 03/31/15 | Interest for 30 days,   Average Daily Balance $9,970.66 Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.41 | 3,137.74 |
| | Total Subtracted/Added | 9,000.00 | 0.41 | |
| 03/31/15 | Closing Balance | | | 3,137.74 |

*All transaction times and dates reflected are based on Eastern Time.*

REDACTED

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.**

**CITIBANK ACCOUNTS**
The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from the addressee(s) on the first page.

**CHECKING AND SAVINGS**
**FDIC Insurance:**
The following bank deposits are FDIC insured up to applicable limits: Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

**CERTIFICATES OF DEPOSIT**
Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**
**In Case of Errors or Questions about Your Electronic Fund Transfers:**
If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the **first** statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.
***Give us the following information:*** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**The following special procedures apply to errors or questions about international wire transfers or international Citibank Global Transfers to a recipient located in a foreign country on or after October 28, 2013:**
Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number, 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address, 3) the dollar amount of the transfer, 4) the reference code for the transfer, and 5) a description of the error or why you need additional information. We may also ask you to select a choice of remedy (credit to your account in an amount necessary to resolve the error or alternatively, a resend of the transfer in an amount necessary to resolve the error for those cases where bank error is found). We will determine whether an error has occurred within 90 days after you contact us. If we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CREDIT PRODUCTS**
**Checking Plus - Fixed Rate and Variable Rate**
***Average Daily Balance:*** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
***Interest Charge:*** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid interest or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days this rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table called "Interest Charge Calculation". Each average daily balance is disclosed as Balance Subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.
Interest Charges are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The total Interest Charges paid during the year will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.
***Payment Instructions:*** You can make payments on line via Citibankonline.com, by phone - call (888) 248-4465, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to: **Citibank, N.A., PO Box 688922, Des Moines, IA 50368-8922**
***Other Information:*** Checks drawn against a business account are not acceptable as payment for a personal loan obligation.
***Request for Credit Balance Refunds:*** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement.
You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with laws of the state where your account is located as may be applicable. See your Client Manual for details.
***Billing Rights Summary*** - *What To Do If You Think You Find A Mistake On Your Statement:*
If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).
In your letter, give us the following information:
- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**
Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.
You will continue to receive your regular monthly credit card statement(s).
Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.
Checking Plus, MasterCard, Visa, Citibank Preferred Visa and MasterCard, Citibank Platinum Select, Citigold,
CitiPhone Banking and Ready Credit are registered service marks of Citigroup, Inc.

**Citibank is an Equal Housing Lender.** EQUAL HOUSING LENDER

CITI 002195

01GR104F013

REDACTED

**April 1 - April 30, 2015**
**Citigold Account** ████ 8351

Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

Help protect yourself from fraud. Awareness is the key to protecting yourself from fraud. Never provide personal information in response to an unsolicited request by fax, phone, email or mail. Immediately delete suspicious emails without opening them. Always be aware of the source of checks that are deposited to your account. Avoid becoming a victim of fraud protect your information and your accounts. If you have any questions, please call us at 1-800-274-6660. In the NY metro area call 1-800-627-3999.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 3,899.93 | 2,615.42 |
| **Savings** | | |
| Insured Money Market Accounts | 3,137.74 | 2,537.85 |
| **Citigold Relationship Total** | **$7,037.67** | **$5,153.27** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.13 | 0.62 |
| **Savings** | | |
| Insured Money Market Accounts | 0.11 | 1.51 |
| **Citigold Relationship Total** | **$0.24** | **$2.13** |

* To ensure quality service, calls are randomly monitored and may be recorded.

CITI 002196

REDACTED

April 1 - April 30 2015

Citigold Account                    8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of March in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts.
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| | Preferred |
| Rates | None |
| Monthly Service Charge | |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**High Interest Checking** 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/15 | Opening Balance | | | 3,899.93 |
| 04/01/15 | Incoming Wire Transfer WIRE FROM INCANTED | | 141.59 | 4,041.52 |
| 04/02/15 | ACH Electronic Credit IXSOCIAL SECURITY FOR JEANNIE C DIMAGGIO | | 312.00 | 4,353.52 |
| 04/02/15 | Debit PIN Purchase 04/02 11:32p #3373 #X535 ALBERTSONS  CALABASAS  CALB00154 | 69.50 | | 4,284.02 |
| 04/07/15 | Debit Card Purchase 04/03 08:02p #3373  ZEN GARDEN  DAK PARK  CA 15094 | 40.67 | | 4,243.35 |
| 04/08/15 | Other Debit | 10.89 | | 4,232.46 |
| 04/06/15 | Cash Withdrawal 04:06p #3373  Citisan ATM 8437 MAIN RD  AGOURA HLLE  CA | 200.00 | | 4,032.46 |
| 04/08/15 | Debit PIN Purchase 10:15p #3373 #X535 ALBERTSONS  CALABASAS  CALB00154 | 25.42 | | 4,007.04 |
| 04/09/15 | Debit PIN Purchase 09:25p #3373  EESWHCN NATURAL FOODS MCALABASAS  CALB00154 | 18.89 | | 3,988.15 |
| 04/09/15 | Debit PIN Purchase 04:06p #3373  TJ To MAXX  WESTLAKE  CALB00156 | 9.98 | | 3,978.17 |
| 04/10/15 | Debit Card Purchase 04/07 07:17p #3373  BURGER KING #2299 067 AGOURA  CA 19098  RestauranTBar | 15.57 | | 3,962.60 |
| 04/10/15 | Debit PIN Purchase 07:16p #3373  TARGET T2840 TARGET T2840 WESTLAKE WILDAUB00154 | 83.90 | | 3,878.70 |
| 04/13/15 | Reversal of Debit PIN Purchase  TARGET T2840 TARGET T2840 WESTLAKE VILLCAUB00158 | | 28.33 | 3,907.03 |
| 04/13/15 | Debit PIN Purchase 04/11 08:15p #3373  BIG LOTS #04137 21910 SCANOGA PARK  CAUS00151 | 93.72 | | 3,813.31 |
| 04/13/16 | Debit PIN Purchase 04/11 05:06p #3373  TARGET T2810 TARGET T2840 WESTLAKE VILLCAUB00184 | 53.25 | | 3,760.06 |

REDACTED

**April 1 - April 30 2015**

ROBIN C DIMAGGIO

Citigold Account          8351

CITI102198

## Checking    Continued

Checking
Activity
Continued

### High Interest Checking          8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/14/15 | Debit Card Purchase 04/11 08:11p #3373   JOHNS GARDEN FRESH-HEA MALIBU     CA 15165<br>Food & Beverages | 10.34 | | 3,749.72 |
| 04/15/15 | Debit PIN Purchase 10.20p #3373   RITE AID CORP   AGOURA HILLS CAUSB0159 | 37.98 | | 3,711.74 |
| 04/16/15 | Cash Withdrawal on 04/15' 10:37p #3373   Citibank ATM 9407 KNAN RD  AGOURA HILLS, CA | 500.00 | | 3,211.74 |
| 04/16/15 | Debit PIN Purchase 10.14p #3373   VONS ALBERTSONS   CALABASAS   CAUSB0159 | 40.81 | | 3,170.93 |
| 04/17/15 | Debit PIN Purchase 12.38p #3373   TJ J MAXX   WESTLAKE   CAUSB0159 | 92.61 | | 3,078.32 |
| 04/17/15 | Debit PIN Purchase 04.00p #3373   COSTCO WHSE #1112   WESTLAKE VIL CAUSB0193 | 59.48 | | 3,018.84 |
| 04/17/15 | Debit PIN Purchase 07.16p #3373   HOMEGOODS HOME GOODS  THOUSAND OAKSDAJ00016L | 59.32 | | 2,959.52 |
| 04/17/15 | Debit PIN Purchase 02.54p #3373   EREWHON NATURAL FOODS MCALABASAS   CAUSB0159 | 6.53 | | 2,952.99 |
| 04/20/15 | Debit PIN Purchase 04/18 05.26p #3373   AGOURA HILLS ALLIANCE AGOURA HILLS CAUSB0193 | 30.00 | | 2,922.99 |
| 04/20/15 | Debit Card Purchase 04/16 05.25p #3373   ARLENE'S HALLMARK SHOP AGOURA   CA 15107<br>Specialty Retail stores | 8.09 | | 2,914.90 |
| 04/20/15 | Debit PIN Purchase 04/19 10.54p #3373<br>WALGREENS 7960 TOPANGA CANOGA PARK CAUSB0159 | 21.79 | | 2,893.11 |
| 04/21/15 | Debit Card Purchase 04/18 05.12b #3373   STATE NUTS PLUS   CALABASAS   CA 15118<br>Misc Personal Services | 18.00 | | 2,875.11 |
| 04/21/15 | Debit Card Purchase 04/16 09.21p #3373   MEDITERRANEAN RTA 129 CALABASAS   CA 15110<br>Restaurant/Bar | 13.06 | | 2,862.05 |
| 04/21/15 | Debit Card Purchase 04/15 10.54p #3373   MEDITERRANEAN RTA 129 CALABASAS   CA 15108<br>Restaurant/Bar | 13.06 | | 2,849.00 |
| 04/21/15 | Debit Card Purchase 04/17 02.51p #3373   3017 NEWHON WILLINGES B CARibbean   CA 15106<br>Retail stores | 11.00 | | 2,837.99 |
| 04/22/15 | Debit PIN Purchase 08.15p #3371   VONS ALBERTSONS   CALABASAE   CAUSB0154 | 26.54 | | 2,811.45 |
| 04/23/15 | Debit PIN Purchase 06.05p #3373   TARGET T2810 TARGET T209WESTLAKE VILLCAUSB0154 | 111.56 | | 2,699.89 |
| 04/27/15 | Debit PIN Purchase 02.41p #3373   AGOURA HILLS ALLIANCE AGOURA HILLS CAUSB0193 | 22.29 | | 2,677.60 |
| 04/27/15 | Debit PIN Purchase 07.04p #3373   PLANET BEAUTY C23907 CCALABASAS   CAUSB0159 | 45.08 | | 2,632.52 |
| 04/27/15 | Debit PIN Purchase 04/26 07.59p #3373   VONS ALBERTSONS   CALABASAG   CAUSB0154 | 31.52 | | 2,601.00 |
| 04/27/15 | Debit PIN Purchase 04.06p #3373   TJ TJ MAXX   WESTLAKE   CAUSB0159 | 30.26 | | 2,570.74 |
| 04/30/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 104.44 | 2,675.18 |
| 04/30/15 | Debit PIN Purchase 09.56p #3373   RALPHS #704 COMMONS WA HCALABASAG   CAUSB0154 | 59.89 | | 2,615.29 |
| 04/30/15 | Interest for 30 days,  Average Daily Balance $3,987.06<br>Average Rate 0.040%, Annual Percentage Yield Earned 0.08% | | 0.13 | 2,615.42 |
| | **Total Subtracted/Added** | **1,871.00** | **586.49** | |
| 04/20/15 | **Closing Balance** | | | **2,615.42** |

All transaction times and dates reflected are based on Eastern Time.
'Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

REDACTED

010R104F013

April 1 - April 30, 2015

Page 4 of 5
ROBIN C DIMAGGIO

Citigold Account     8351

## Savings

### Citibank® Money Market Plus (MMP)     8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/01/15 | Opening Balance | | | 3,137.74 |
| 04/08/15 | Cash Withdrawal 04:09p #3373  Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 100.00 | | 3,037.74 |
| 04/16/15 | Cash Withdrawal on 04/15' 10:37p #3373  Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 500.00 | | 2,537.74 |
| 04/30/15 | Interest for 30 days.  Average Daily Balance $2,794.40<br>Average Rate 0.05%, Annual Percentage Yield Earned 0.05% | | 0.11 | 2,537.85 |
| | Total Subtracted/Added | 600.00 | 0.11 | |
| 04/30/15 | Closing Balance | | | 2,537.85 |

*All transaction times and dates reflected are based on Eastern Time.*
*¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

Citibank®
Money Market
Plus Activity

CITI 002199

**EX. GGG - 365**

REDACTED

01BR/06F013

**May 1 - May 31, 2015**
**Citigold Account** ████████ 8351

Page 1 of 5

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA          91301-1601

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

> IMPORTANT CHANGES TO TELLER-ASSISTED CASH TRANSACTIONS
> Citibank will now begin to require additional information from individuals conducting cash transactions. If you are not able to authenticate your identity using a Citibank Banking Card, you will have to provide a government issued identification as well as other information to complete the transaction. Please stop by your local branch to learn more.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 2,615.42 | 1,649.62 |
| **Savings** | | |
| Insured Money Market Accounts | 2,537.85 | 2,537.87 |
| **Citigold Relationship Total** | **$5,153.27** | **$4,187.49** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.66 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 1.53 |
| **Citigold Relationship Total** | **$0.06** | **$2.19** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 8,773.15 |
| **Total** | **$0.00** | **$8,773.15** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

## Messages From Citigold

Effective July 18, 2015, Citibank will no longer offer or open new Day-to-Day Savings accounts. Existing Day-to-Day Savings accounts opened on or before July 17, 2015, will continue to be serviced in their respective banking packages.

Support Nepal: Use ThankYou(R) Points via Pointworthy.com to help earthquake victims or make a donation at www.redcross.org/citigroup-pub

REDACTED

May 1 - May 31 2015

Citigold Account █████ 8351

Page 2 of 5
ROBIN C DIMAGGIO

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of April in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking █████ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/15 | Opening Balance | | | 2,615.42 |
| 05/01/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 2,927.42 |
| 05/01/15 | Deposit | | 49.00 | 2,976.42 |
| 05/01/15 | Debit Card Purchase 04/27 #3373  MEDITERRANEAN PITA GRI CALABASAS    CA 15120  Restaurant/Bar | 11.97 | | 2,964.45 |
| 05/01/15 | Debit Card Purchase 04/29 02:29a #3373  AMPCO PARKING 8484 WIL BEVERLY HILLS CA 15120  Autos (rental, service, gas) | 10.00 | | 2,954.45 |
| 05/04/15 | Debit Card Purchase 04/29 03:40a #3373  CARL'S JR #7404        ENCINO        CA 15121  Restaurant/Bar | 7.19 | | 2,947.26 |
| 05/04/15 | Cash Withdrawal on 05/02! 12:48p #3373  Citibank ATM 4809COMMONS WY, CALABASAS, CA | 500.00 | | 2,447.26 |
| 05/04/15 | Debit PIN Purchase 06:59p #3373  TJ TJ MAXX        CANOGA PARK CAUS00156 | 82.76 | | 2,364.50 |
| 05/04/15 | Debit PIN Purchase 05:16p #3373  PLANET BEAUTY C/23637 CCALABASAS  CAUS02159 | 35.86 | | 2,328.64 |
| 05/04/15 | Debit PIN Purchase 08:25p #3373  BEST BUY #116        CANOGA PARK CAUS02157 | 32.69 | | 2,295.95 |
| 05/04/15 | Debit PIN Purchase 05/03 05:48p #3373  FRANKLINS HARDWARE    WOODLAND HILLCAUS00152 | 26.12 | | 2,269.83 |
| 05/05/15 | Debit Card Purchase 05/01 08:34p #3373  BEAUTY'HABIT INC    8003778771    CA 15122  Retail stores | 80.63 | | 2,189.20 |
| 05/05/15 | Debit Card Purchase 05/01 09:44p #3373  LOVIS DELICATESSEN INC CALABASAS    CA 15124  Restaurant/Bar | 24.51 | | 2,164.69 |

010R1/04F013

EX. GGG - 367

REDACTED

May 1 - May 31 2015

Page 3 of 5
ROBIN C DIMAGGIO

Citigold Account                    8351

## Checking

Continued

### High Interest Checking ▇▇▇ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/05/15 | Debit Card Purchase 05/02 10:24p #3373    SHARKYS WOODFIRED MEX  CALABASAS    CA 15124  Restaurant/Bar | 19.60 | | 2,145.09 |
| 05/07/15 | Debit PIN Purchase 04:07p #3373    99 CENTS ONLY S 6820 DECANOGA PARK  CAUS00154 | 61.32 | | 2,083.77 |
| 05/07/15 | Debit PIN Purchase 03:12p #3373    BEDBATH&BEYONDW BEDBATHWOODLAND HILLCAUS00157 | 50.10 | | 2,033.67 |
| 05/08/15 | Debit PIN Purchase 04:13p #3373    BEDBATH&BEYONDW BEDBATHWOODLAND HILLCAUS00157 | 326.90 | | 1,706.77 |
| 05/11/15 | Debit PIN Purchase 05/09 06:56p #3373    TRADER JOE'S # 050    WEST HILLS  CAUS00154 | 26.77 | | 1,680.00 |
| 05/12/15 | Debit Card Purchase 05/08 07:44p #3373    ALISTER A GEORGE MD    THOUSAND OAKS CA 15131  Medical Services | 23.71 | | 1,656.29 |
| 05/12/15 | Debit Card Purchase 05/09 05:53p #3373    STARBUCKS #05759 WEST  West Hills    CA 15131  Restaurant/Bar | 2.11 | | 1,654.18 |
| 05/14/15 | Other Debit | 9.80 | | 1,644.38 |
| 05/15/15 | ACH Electronic Credit  ACH CR    Society of Composers, A | | 23.40 | 1,667.78 |
| 05/15/15 | Debit PIN Purchase 07:30p #3373    TJ TJ MAXX        CANOGA PARK  CAUS00156 | 70.71 | | 1,597.07 |
| 05/15/15 | Debit PIN Purchase 10:20p #3373    TRADER JOE'S # 209    WOODLAND HLS CAUS00154 | 32.00 | | 1,565.07 |
| 05/18/15 | Debit PIN Purchase 08:34p #3373    RALPHS 21909 VENTURA BLWOODLAND HLS CAUS00154 | 64.90 | | 1,500.17 |
| 05/19/15 | Debit PIN Purchase 10:05p #3373    TARGET T0288 TARGET T02Woodland HillCAUS00154 | 87.23 | | 1,412.94 |
| 05/19/15 | Debit PIN Purchase 08:59p #3373    99-CENTS ONLY # 19836 VWOODLAND HILLCAUS00154 | 20.91 | | 1,392.03 |
| 05/26/15 | Transfer | | 300.00 | 1,692.03 |
| 05/26/15 | Deposit  Teller | | 300.00 | 1,992.03 |
| 05/26/15 | Transfer | 300.00 | | 1,692.03 |
| 05/26/15 | Debit PIN Purchase 07:20p #3373    GELSONS MARKETS #11  CALABASAS    CAUS00154 | 46.36 | | 1,645.67 |
| 05/29/15 | ACH Electronic Credit  PAYMENT    REGIE DES RENTES DU QUEBEC | | 100.56 | 1,746.23 |
| 05/29/15 | Debit Card Purchase 05/27 02:23p #3373    SEA BREEZE DENTAL CARE AGOURA HILLS CA 15148  Medical Services | 75.65 | | 1,670.58 |
| 05/29/15 | Debit Card Purchase 05/27 08:40p #3373    STAR KUTS PLUS        CALABASAS    CA 15148  Misc Personal Services | 21.00 | | 1,649.58 |
| 05/29/15 | Interest for 31 days,  Average Daily Balance $1,738.88  Average Rate 0.03%, Annual Percentage Yield Earned 0.03% | | 0.04 | 1,649.62 |
| | **Total Subtracted/Added** | 2,050.80 | 1,085.00 | |
| 05/31/15 | Closing Balance | | | 1,649.62 |

*All transaction times and dates reflected are based on Eastern Time.*
¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

Checking
Activity
Continued

REDACTED

010R1J04F013

May 1 - May 31, 2015

Citigold Account ███ 8351

Page 4 of 5
ROBIN C DIMAGGIO

## Savings

**Citibank® Money Market Plus (MMP)** ███ 8369

Citibank®
Money Market
Plus Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/01/15 | Opening Balance | | | 2,537.85 |
| 05/26/15 | Transfer | | 300.00 | 2,837.85 |
| 05/26/15 | Transfer | 300.00 | | 2,537.85 |
| 05/29/15 | Interest for 31 days, Average Daily Balance $2,537.85 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.02 | 2,537.87 |
| | Total Subtracted/Added | 300.00 | 300.02 | |
| 05/31/15 | Closing Balance | | | 2,537.87 |

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card ███ 7352 | 05/14/15 | $11,100.00 | $2,326.85 | $8,773.15 |

**EX. GGG - 369**

REDACTED

010R10bF013

June 1 - June 30, 2015

Page 1 of 4

Citigold Account ████ 8351

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

Citibank's Privacy Notice is now available to view.  On the Download
Recent Statement page, select the Legal and Marketing Notices link
for your most recent statement, then select the Legal Notice link to
view the Privacy Notice.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,649.62 | 1,221.18 |
| **Savings** | | |
| Insured Money Market Accounts | 2,537.87 | 2,537.89 |
| **Citigold Relationship Total** | **$4,187.49** | **$3,759.07** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.02 | 0.68 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 1.55 |
| **Citigold Relationship Total** | **$0.04** | **$2.23** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 4,773.15 | 1,954.58 |
| **Total** | **$4,773.15** | **$1,954.58** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

010/R1/04F013

REDACTED

June 1 - June 30, 2015

Citigold Account ▆▆▆▆8351

Page 2 of 4
ROBIN C DIMAGGIO

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

Checking Activity

**High Interest Checking** ▆▆▆▆8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/15 | Opening Balance | | | 1,649.62 |
| 06/03/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,961.62 |
| 06/04/15 | Deposit | | 49.00 | 2,010.62 |
| 06/04/15 | Debit PIN Purchase 08:46p #3373  RITE AID CORP.  WOODLAND HILLCAUS00159 | 15.24 | | 1,995.38 |
| 06/08/15 | Cash Withdrawal 07:01p  Teller | 1,700.00 | | 295.38 |
| 06/08/15 | Debit PIN Purchase 06/06 08:59p #3373  TRADER JOES # 209   WOODLAND HLS CAUS00154 | 46.49 | | 248.89 |
| 06/09/15 | Debit Card Purchase 06/04 09:01p #3373  EL POLLO LOCO #3380   WOODLAND HILL CA 15157  Restaurant/Bar | 16.46 | | 232.43 |
| 06/09/15 | Debit Card Purchase 06/06 09:03p #3373  POQUITO MAS   QPS WOODLAND HILL CA 15159  Restaurant/Bar | 8.34 | | 224.09 |
| 06/12/15 | Other Debit | 10.21 | | 213.88 |
| 06/15/15 | Debit PIN Purchase 08:45p #3373  BIG LOTS #04137 21910 SCANOGA PARK  CAUS00153 | 66.87 | | 147.01 |
| 06/15/15 | Debit PIN Purchase 09:15p #3373  RALPHS 21909 VENTURA BLWOODLAND HLS CAUS00154 | 16.01 | | 131.00 |
| 06/22/15 | Deposit  Teller | | 972.95 | 1,103.95 |
| 06/23/15 | Debit PIN Purchase 07:37p #3373  CVS 09751 09751--5623 KAguara    CAUS00159 | 33.37 | | 1,070.58 |
| 06/29/15 | Deposit | | 49.00 | 1,119.58 |
| 06/30/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 101.58 | 1,221.16 |

REDACTED

010R10AF013

June 1 - June 30, 2015

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account ▆▆▆8351

## Checking

Continued

### High Interest Checking ▆▆▆8351

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/30/15 | Interest for 30 days, Average Daily Balance $849.91 Average Rate 0.03%, Annual Percentage Yield Earned 0.03% | | 0.02 | 1,221.18 |
| | Total Subtracted/Added | 1,912.99 | 1,484.55 | |
| 06/30/15 | Closing Balance | | | 1,221.18 |

All transaction times and dates reflected are based on Eastern Time.

## Savings

### Citibank® Money Market Plus (MMP) ▆▆▆9369

Citibank® Money Market Plus Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/15 | Opening Balance | | | 2,537.87 |
| 06/30/15 | Interest for 30 days, Average Daily Balance $2,537.87 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.02 | 2,537.89 |
| 06/30/15 | Closing Balance | | | 2,537.89 |

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card ▆▆▆7352 | 06/12/15 | $11,100.00 | $9,145.42 | $1,954.58 |

**EX. GGG - 372**

REDACTED

010A10AF013

July 1 - August 2, 2015
Citigold Account                                    3351                    Page 1 of 4

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibankonline.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,221.18 | 1,703.87 |
| **Savings** | | |
| Insured Money Market Accounts | 2,537.89 | 2,537.91 |
| **Citigold Relationship Total** | **$3,759.07** | **$4,241.78** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 2,232.44 | 1,587.29 |
| **Total** | **$2,232.44** | **$1,587.29** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.72 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 1.57 |
| **Citigold Relationship Total** | **$0.06** | **$2.29** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

## Messages From Citigold

Effective October 2, 2015, the Citibank service called "Quicken" will no longer be available, or offered, through Citibank. This impacts and discontinues the following Citibank services through Quicken for online bill payments, online account transfers, and automated downloads. This does not affect any transactions done directly through Citibank or Citibank Online.

010R1r04F013

REDACTED

July 1 - August 2 2015

Page 2 of 4
ROBIN C DIMAGGIO

Citigold Account          8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- - $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking          8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 07/01/15 | Opening Balance | | | 1,221.18 |
| 07/02/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANNE C DIMAGGIO | | 312.00 | 1,533.18 |
| 07/02/15 | Incoming Wire Transfer  WIRE FROM IRCANTEC | | 145.58 | 1,678.76 |
| 07/06/15 | Debit PIN Purchase 07/04 04:54p #3373  GELSON'S MARKETS #11  CALABASAS  CAUS00154 | 10.61 | | 1,668.15 |
| 07/07/15 | Other Debit | 11.64 | | 1,656.51 |
| 07/08/15 | Debit PIN Purchase 10:03p #3373  COSTCO WHSE #0044  CANOGA PARK  CAUS00153 | 26.42 | | 1,630.09 |
| 07/17/15 | Debit Card Purchase 07/14 11:31p #3373  Amazon.com  AMZN.COM/BILL WA 15197  Specialty Retail stores | 54.45 | | 1,575.64 |
| 07/17/15 | Debit Card Purchase 07/14 10:33p #3373  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 15197  Specialty Retail stores | 10.86 | | 1,564.78 |
| 07/20/15 | Debit Card Purchase 07/14 10:33p #3373  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 15198  Specialty Retail stores | 7.32 | | 1,557.46 |
| 07/31/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 97.37 | 1,654.83 |
| 07/31/15 | Deposit | | 49.00 | 1,703.83 |

REDACTED

010/R1/04F013

July 1 - August 2, 2015

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account ████████8351

## Checking

Continued

**High Interest Checking** ████████8351

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 07/31/15 | Interest for 33 days, Average Daily Balance $1,601.02 Average Rate 0.03%, Annual Percentage Yield Earned 0.03% | | 0.04 | 1,703.87 |
| | Total Subtracted/Added | 121.30 | 603.99 | |
| 08/02/15 | Closing Balance | | | 1,703.87 |

*All transaction times and dates reflected are based on Eastern Time.*

## Savings

Citibank® Money Market Plus Activity

**Citibank® Money Market Plus (MMP)** ████████369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 07/01/15 | Opening Balance | | | 2,537.89 |
| 07/31/15 | Interest for 33 days, Average Daily Balance $2,537.89 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.02 | 2,537.91 |
| 07/31/15 | Closing Balance | | | 2,537.91 |

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card ████████7352 | 07/14/15 | $11,100.00 | $9,512.71 | $1,587.29 |

**EX. GGG - 375**

010A104F013

REDACTED

August 3 - August 31, 2015
Citigold Account ▇▇▇8351

Page 1 of 4

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,703.87 | 1,456.68 |
| **Savings** | | |
| Insured Money Market Accounts | 2,537.91 | 1,837.93 |
| **Citigold Relationship Total** | **$4,241.78** | **$3,294.61** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 2,589.37 | 8.18 |
| **Total** | **$2,589.37** | **$8.18** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.76 |
| **Savings** | | |
| Insured Money Market Accounts | 0.02 | 1.59 |
| **Citigold Relationship Total** | **$0.06** | **$2.35** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

010/R1/04F013

REDACTED

August 3 - August 31, 2015

Page 2 of 4

ROBIN C DIMAGGIO

Citigold Account _____ 8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of July in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**Checking Activity**

**High Interest Checking** _____ 351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/03/15 | Opening Balance | | | 1,703.87 |
| 08/03/15 | ACH Electronic Credit on 08/01¹ XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 2,015.87 |
| 08/10/15 | Cash Withdrawal on 08/08¹ 04:05p #3365  Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 500.00 | | 1,515.87 |
| 08/14/15 | ACH Electronic Credit  ACH CR  Society of Composers, A | | 12.75 | 1,528.62 |
| 08/19/15 | Other Debit | 13.02 | | 1,515.60 |
| 08/21/15 | Debit PIN Purchase 10:00p #3373  MICHAELS STORES INC3736WEST HILLS  CAUS02159 | 80.34 | | 1,435.26 |
| 08/21/15 | Debit PIN Purchase 06:01p #3373  GELSONS MARKETS #11  CALABASAS  CAUS02154 | 35.41 | | 1,399.85 |
| 08/21/15 | Debit PIN Purchase 10:18p #3373  COST PLUS WORLD MKT 38 WEST HILLS  CAUS02153 | 17.70 | | 1,382.15 |
| 08/24/15 | Debit PIN Purchase 08/22 09:42p #3373  WHOLEFDS WDH 10 21347 WWOODLAND HILLCAUS02154 | 32.05 | | 1,350.10 |
| 08/26/15 | Debit Card Purchase 08/22 08:51p #3373  MEDITERRANEAN PITA GRI CALABASAS  CA 15237  Restaurant/Bar | 13.06 | | 1,337.04 |
| 08/27/15 | Debit Card Purchase 08/24 09:51p #3373  JERRY'S FAMOUS DELI  WOODLAND HILL CA 15238  Restaurant/Bar | 24.53 | | 1,312.51 |
| 08/31/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 95.13 | 1,407.64 |
| 08/31/15 | Deposit | | 49.00 | 1,456.64 |

010R10eF013

REDACTED

August 3 - August 31, 2015

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account ▆▆▆ 8351

## Checking

**Continued**

### High Interest Checking ▆▆▆ 8351

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/31/15 | Interest for 29 days, Average Daily Balance $1,562.03 Average Rate 0.03%, Annual Percentage Yield Earned 0.03% | | 0.04 | 1,456.68 |
| | Total Subtracted/Added | 716.11 | 468.92 | |
| 08/31/15 | Closing Balance | | | 1,456.68 |

*All transaction times and dates reflected are based on Eastern Time.*
¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

## Savings

### Citibank® Money Market Plus (MMP) ▆▆▆ 8369

Citibank® Money Market Plus Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/01/15 | Opening Balance | | | 2,537.91 |
| 08/03/15 | Cash Withdrawal on 08/02¹ 12:40p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 200.00 | | 2,337.91 |
| 08/24/15 | Cash Withdrawal on 08/23¹ 12:30a #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 300.00 | | 2,037.91 |
| 08/31/15 | Cash Withdrawal on 08/30¹ 05:21p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 200.00 | | 1,837.91 |
| 08/31/15 | Interest for 29 days, Average Daily Balance $2,224.11 Average Rate 0.01%, Annual Percentage Yield Earned 0.01% | | 0.02 | 1,837.93 |
| | Total Subtracted/Added | 700.00 | 0.02 | |
| 08/31/15 | Closing Balance | | | 1,837.93 |

*All transaction times and dates reflected are based on Eastern Time.*
¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card ▆▆ 7352 | 08/14/15 | $11,100.00 | $11,091.82 | $8.18 |

REDACTED

D10R1/04F013

Page 4 of 4
ROBIN C DIMAGGIO

August 3 - August 31, 2015

Citigold Account                                    835¹

**Please read the paragraphs below for important information on your accounts with us. Note that some of these products may not be available in all states or in all packages.**

**CITIBANK ACCOUNTS**

The products reported on this statement have been combined onto one monthly statement at your request. Opening and closing dates of the statement period are disclosed with the opening and closing balance for each bank product in the applicable transaction activity section. The ownership and title of individual products reported here may be different from on the first page.

**CHECKING AND SAVINGS**

**FDIC Insurance**

The following bank deposits are FDIC-insured up to applicable limits: Checking, Interest Checking, Insured Money Market Account, Certificates of Deposit and IRA & Keogh funds held in bank deposits.

**CERTIFICATES OF DEPOSIT**

Certificates of Deposit (CD) information may show dashes in certain fields if on the date of your statement your new CD was not yet funded or your existing CD renewed but is still in its grace period.

**IN CASE OF ERRORS**

**In Case of Errors or Questions about your Electronic Fund Transfers:**

If you think your statement or record is wrong, or if you need more information about a transfer on the statement or record, telephone us or write to us at the address shown on the first page of your statement as soon as possible. We must hear from you no later than 60 days after we sent you the first statement on which the error or problem appeared. You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E if an electronic funds transfer is involved. While we investigate, please see your Client Manual for details.

**Give us the following information:** (1) your name and account number, (2) the dollar amount of the suspected error, (3) describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**The following applies to international wire transfers or international Citibank Global Transfers to a recipient located in a foreign country or on after October 28, 2013:**

Telephone us or write to us at the address shown in the Customer Service Information section on your statement as soon as possible. We must hear from you within 180 days of the date we indicated to you that the funds would be made available to the recipient of that transfer. At the time you contact us, we may ask for the following information: 1) your name, address and account number; 2) the name of the person receiving the funds, and if you know it, his or her telephone number and/or address; 3) the dollar amount of the transfer; and 4) the reference code for the transfer. When you contact us, we will begin an investigation. If you tell us orally, we may ask you to select a choice of remedy (credit to your account or a refund). An amount necessary to resolve the error or alternatively, a resend of the transfer, in an amount necessary to resolve the error. While we investigate whether an error has occurred within 90 days after you contact us, if we determine that an error has occurred, we will promptly correct that error in accordance with the error resolution procedures under the Electronic Fund Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Citibank Keogh Plan.

**IRAs AND KEOGH Plans** Citibank, N.A. is custodian of your Citibank IRA and trustee of your Citibank Keogh Plan.

**CREDIT PRODUCTS**

**Checking Plus - Fixed Rate and Variable Rate**

**Average Daily Balance.** The Average Daily Balance is computed by taking the beginning balance on your account each day, adding any new advances and adjustments as of the day they are made, and subtracting any payments as of the day received, credits as of the day issued, and any unpaid Interest Charges or other fees and charges. This gives you a daily balance. Add up all the daily balances for the statement period and divide the total by the number of days in the statement period. This gives you the Average Daily Balance. For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**Interest Charge:** The Interest Charge is computed by applying the Daily Periodic Rate to the "daily balance" of your account for each day in the statement period. To get the "daily balance" we take the beginning balance each day, add any new advances and adjustments, and subtract any unpaid Interest Charges or other finance charges and any payments or credits. This gives us the daily balance. You may verify the amount of the Interest Charge by (1) multiplying each of the average daily balances by the number of days that this rate was in effect, and then (2) multiplying each of the results by the applicable Daily Periodic Rate, and (3) adding these products together. (All of these numbers can be found in the table called "Interest Charge Calculation." Each average daily balance is disclosed as Balance Subject to Interest Rate. The daily periodic rate is the Annual Percentage Rate divided by 365, except in leap years when it will be divided by 366.) For Checking Plus (variable rate), the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary. Interest Charges are assessed on loans as of the day we pay your check or otherwise make funds available to you from your account. The total Interest Charges paid during the year will be shown on your statement. We report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**Payment Instructions:** You can make payments online via www.citibank.com, by phone - call (888) 248-4465, at any Citibank branch, Citicard Banking Center, or by mail. If paying by mail, you must include your account number and send your payment to Citibank, N.A., PO Box 78003, Phoenix, AZ 85062-8003.

Do not send cash. Checks drawn through a funds access account are not acceptable as payment for a personal loan obligation.

**Request for Credit Balance Refunds:** If your statement shows a credit balance it means your loan payments have exceeded the total amount you owe. You may request a full refund of the credit balance by writing to us at the address shown on the first page of your statement.

You are entitled to remedies for error resolution for an electronic funds transfer in accordance with the Electronic Funds Transfer Act and federal Regulation E or in accordance with the laws of the state where your account is located as may be applicable. See your Client Manual for details.

**Billing Rights Summary - What To Do If You Find A Mistake On Your Statement.**

If you think there is an error on your statement, write to us at the address shown on the first page of your statement (Attn: Checking Plus).

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of the Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing*. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**CREDIT CARDS**

Information about your Citibank credit card account(s) on this statement is summary information as of your last credit card statement.

You will continue to receive your regular monthly credit card statement(s).

Citibank credit cards are issued by Citibank, N.A. AAdvantage® is a registered trademark of American Airlines, Inc.

Checking Plus®, MasterCard, Visa, Citibank Preferred Visa and MasterCard, Citibank Platinum Select, Citigold, Cid/Phone Banking and Ready Credit are registered service marks of Citigroup, Inc.

Citibank is an Equal Housing Lender.

Citibank, N.A. Member FDIC

EQUAL HOUSING
LENDER

REDACTED

010R10AF013

**September 1 - September 30, 2015**
**Citigold Account** ▮▮▮▮▮▮8351

Page 1 of 4

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,456.68 | 1,025.89 |
| **Savings** | | |
| Insured Money Market Accounts | 1,837.93 | 1,337.94 |
| **Citigold Relationship Total** | **$3,294.61** | **$2,363.83** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 755.18 | 2.53- |
| **Total** | **$755.18** | **$2.53-** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.03 | 0.79 |
| **Savings** | | |
| Insured Money Market Accounts | 0.01 | 1.60 |
| **Citigold Relationship Total** | **$0.04** | **$2.39** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

010R10#F013

REDACTED

September 1 - September 30, 2015    Page 2 of 4
ROBIN C DIMAGGIO

Citigold Account    8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of August in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**Checking Activity**

### High Interest Checking ▇▇▇ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/01/15 | Opening Balance | | | 1,456.68 |
| 09/02/15 | Cash Withdrawal 05:17p #3365   Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 300.00 | | 1,156.68 |
| 09/03/15 | ACH Electronic Credit ACH CR   Society of Composers, A | | 0.41 | 1,157.09 |
| 09/03/15 | ACH Electronic Credit XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,469.09 |
| 09/09/15 | Other Debit | 13.14 | | 1,455.95 |
| 09/14/15 | Debit PIN Purchase 09/13 05:34p #3373   COSTCO WHSE #0117   WESTLAKE VILLCAUS02153 | 458.92 | | 997.03 |
| 09/16/15 | Debit Card Purchase 09/14 07:31p #3373   ITALIA DELI & BAKE   AGOURA HILLS CA 15258 Restaurant/Bar | 18.97 | | 978.06 |
| 09/22/15 | Deposit   Teller | | 200.00 | 1,178.06 |
| 09/23/15 | Debit PIN Purchase 10:28p #3373   #06535 ALBERTSONS   CALABASAS   CAUS02154 | 40.16 | | 1,137.90 |
| 09/25/15 | Debit Card Purchase 09/22 04:56p #3373   FREEWAY INSURANCE   562 290-8193 CA 15267 Misc Business Services | 206.00 | | 931.90 |
| 09/30/15 | ACH Electronic Credit PAYMENT   REGIE DES RENTES DU QUEBEC | | 93.96 | 1,025.86 |
| 09/30/15 | Interest for 30 days,   Annual Percentage Yield Earned 0.03% | | 0.03 | 1,025.89 |
| | Total Subtracted/Added | 1,037.19 | 606.40 | |
| 09/30/15 | Closing Balance | | | 1,025.89 |

*All transaction times and dates reflected are based on Eastern Time.*

010R104F013

REDACTED

September 1 - September 30, 2015          Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account     ████ 8351

## Savings

**Citibank® Money Market Plus (MMP** ████ 8369

Citibank®
Money Market
Plus Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/01/15 | Opening Balance | | | 1,837.93 |
| 09/03/15 | Cash Withdrawal 04:38p #3365 Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 500.00 | | 1,337.93 |
| 09/30/15 | Interest for 30 days, Annual Percentage Yield Earned 0.01% | | 0.01 | 1,337.94 |
| | Total Subtracted/Added | 500.00 | 0.01 | |
| 09/30/15 | Closing Balance | | | 1,337.94 |

*All transaction times and dates reflected are based on Eastern Time.*

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card ████ 352 | 09/14/15 | $11,100.00 | $11,102.53 | $2.53- |

REDACTED

**October 1 - November 1, 2015**
**Citigold Account** ████8351

Page 1 of 4

**CITIGOLD SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

You can help those impacted by the recent flooding in South Carolina by making a donation to the American Red Cross Disaster Relief. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to American Red Cross.

**ROBIN C DIMAGGIO**
**5737 KANAN RD. SUITE 117**
**AGOURA HILLS CA      91301-1601**

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,025.89 | 2,005.32 |
| **Savings** | | |
| Insured Money Market Accounts | 1,337.94 | 337.94 |
| **Citigold Relationship Total** | **$2,363.83** | **$2,343.26** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.83 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 1.60 |
| **Citigold Relationship Total** | **$0.04** | **$2.43** |

* To ensure quality service, calls are randomly monitored and may be recorded.

Case 1:17-ap-01099-VK    Doc 50-4    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit GGG pt. 3    Page 35 of 109

01GR1\04F013

REDACTED

October 1 - November 1 2015                    Page 2 of 4
                                               ROBIN C DIMAGGIO
Citigold Account          8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

Checking Activity

### High Interest Checking         8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 1,025.89 |
| 10/01/15 | Incoming Wire Transfer  WIRE FROM IRCANTEC | | | 1,172.41 |
| 10/02/15 | Transfer from MMA Plus 05:20p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | | 146.52 | 2,172.41 |
| 10/02/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 1,000.00 | 2,484.41 |
| 10/02/15 | Cash Withdrawal 05:22p #3365  Teller | 1,025.00 | 312.00 | 1,459.41 |
| 10/02/15 | Debit PIN Purchase 08:58p #3373  T.J MAXX          WESTLAKE     CAUS02156 | 14.16 | | 1,445.25 |
| 10/05/15 | Deposit | | 49.00 | 1,494.25 |
| 10/08/15 | Debit Card Purchase 10/05 05:40p #3373  CHICK-FIL-A #03175    THOUSAND OAKS CA 15280 Restaurant/Bar | 8.58 | | 1,485.67 |
| 10/13/15 | Reversal of Debit PIN Purchase  TARGET T-0288 20801 VenWoodland HillCAUS02154 | | 22.32 | 1,507.99 |
| 10/13/15 | Cash Withdrawal on 10/11' 04:42p #3365  Citibank ATM 4809COMMONS WY, CALABASAS, CA | 160.00 | | 1,347.99 |
| 10/13/15 | Debit PIN Purchase 10/11 06:38p #3373  TARGET T-0288 20801 VenWoodland HillCAUS02154 | 65.31 | | 1,282.68 |
| 10/14/15 | Other Debit | 12.76 | | 1,269.92 |
| 10/20/15 | Debit PIN Purchase 09:20p #3373  RITE AID STORE - 5539 AGOURA HILLS CAUS02159 | 12.85 | | 1,257.07 |
| 10/26/15 | Debit PIN Purchase 08:57p #3373  WHOLEFDS WDH 10 21347 VWOODLAND HILLCAUS02154 | 40.62 | | 1,216.45 |
| 10/27/15 | Deposit  Teller | | 1,231.56 | 2,448.01 |

REDACTED

010/R10dF013

**October 1 - November 1, 2015**

Page 3 of 4

ROBIN C DIMAGGIO

Citigold Account ▉▉▉▉ 8351

## Checking

Continued

### Checking Activity Continued

**High Interest Checking** ▉▉▉▉ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/28/15 | Deposit | | 49.00 | 2,497.01 |
| 10/28/15 | Cash Withdrawal 03:48p #3373  Teller | 1,047.30 | | 1,449.71 |
| 10/28/15 | Debit PIN Purchase 03:41p #3373  RITE AID STORE - 5561  WOODLAND HILLCAUS80159 | 62.38 | | 1,387.33 |
| 10/29/15 | Deposit  Teller | | 722.47 | 2,109.80 |
| 10/29/15 | Cash Withdrawal 07:29p #3373  Teller | 200.00 | | 1,909.80 |
| 10/30/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 95.48 | 2,005.28 |
| 10/30/15 | Interest for 32 days,  Annual Percentage Yield Earned 0.03% | | 0.04 | 2,005.32 |
| | Total Subtracted/Added | 2,648.96 | 3,628.39 | |
| 11/01/15 | Closing Balance | | | 2,005.32 |

*All transaction times and dates reflected are based on Eastern Time.*
¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Money Market Plus Activity

**Citibank® Money Market Plus (MMP)** ▉▉▉▉ 3369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 1,337.94 |
| 10/02/15 | Transfer to Checking 05:20p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 1,000.00 | | 337.94 |
| 10/31/15 | Closing Balance | | | 337.94 |

*All transaction times and dates reflected are based on Eastern Time.*

REDACTED

010R104F013

**October 1 - November 1, 2015**
**Citigold Account** ▓▓▓▓8351

Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

> You can help those impacted by the recent flooding in South Carolina
> by making a donation to the American Red Cross Disaster Relief.
> Many people need support during this difficult time. Visit thankyou.com
> to use your points to make a donation today or donate directly to
> American Red Cross.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,025.89 | 2,005.32 |
| **Savings** | | |
| Insured Money Market Accounts | 1,337.94 | 337.94 |
| **Citigold Relationship Total** | **$2,363.83** | **$2,343.26** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 2.53- | 2.53- |
| **Total** | **$2.53-** | **$2.53-** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.83 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 1.60 |
| **Citigold Relationship Total** | **$0.04** | **$2.43** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

Case 1:17-ap-01099-VK    Doc 50-4    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit GGG pt. 3    Page 38 of 109

01D/R17/04F013

REDACTED

October 1 - November 1, 2015    Page 2 of 5
ROBIN C DIMAGGIO
Citigold Account    8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during this next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and Investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 1,025.89 |
| 10/01/15 | Incoming Wire Transfer WIRE FROM IRCANTEC | | | 1,172.41 |
| 10/02/15 | Transfer from MMA Plus 05:20p #3365 Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | | 146.52 | 2,172.41 |
| 10/02/15 | ACH Electronic Credit XXSOCAL SECURITY FOR JEANINE C DIMAGGIO | | 1,000.00 | 2,484.41 |
| 10/02/15 | Cash Withdrawal 05:22p #3365 Teller | | 312.00 | 1,459.41 |
| 10/02/15 | Debit PIN Purchase 08:58p #3373 TJ TJ MAXX WESTLAKE CAUS02156 | 1,025.00 | | 1,445.25 |
| 10/05/15 | Deposit | 14.16 | | 1,494.25 |
| 10/08/15 | Debit Card Purchase 10/05 05:40p #3373 CHICK-FIL-A #03175 THOUSAND OAKS CA 15280 Restaurant/Bar | | 49.00 | 1,485.67 |
| 10/13/15 | Reversal of Debit PIN Purchase TARGET T-0288 20801 VenWoodland HillCAUS02154 | 8.58 | | 1,507.99 |
| 10/13/15 | Cash Withdrawal on 10/11 04:42p #3365 Citibank ATM 4809COMMONS WY. CALABASAS, CA | | 22.32 | 1,347.99 |
| 10/13/15 | Debit PIN Purchase 10/11 06:38p #3373 TARGET T-0288 20801 VenWoodland HillCAUS02154 | 160.00 | | 1,282.68 |
| 10/14/15 | Other Debit | 65.31 | | 1,269.92 |
| 10/20/15 | Debit PIN Purchase 09:20p #3373 RITE AID STORE- 5539 AGOURA HILLS CAUS02159 | 12.76 | | 1,257.07 |
| 10/26/15 | Debit PIN Purchase 08:57p #3373 WHOLEFDS WDH 10 21347 VWOODLAND HILLCAUS02154 | 12.85 | | 1,216.45 |
| 10/27/15 | Deposit Teller | 40.62 | 1,231.56 | 2,448.01 |

**EX. GGG - 387**

010R10dF013

REDACTED

October 1 - November 1 2015

Page 3 of 5
ROBIN C DIMAGGIO

Citigold Account          3351

## Checking

Continued

### Checking Activity Continued

**High Interest Checking** 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/28/15 | Deposit | | 49.00 | 2,497.01 |
| 10/28/15 | Cash Withdrawal 03:48p #3373 Teller | 1,047.30 | | 1,449.71 |
| 10/28/15 | Debit PIN Purchase 03:41p #3373  RITE AID STORE - 5561  WOODLAND HILLCAUS80159 | 62.38 | | 1,387.33 |
| 10/29/15 | Deposit Teller | | 722.47 | 2,109.80 |
| 10/29/15 | Cash Withdrawal 07:29p #3373 Teller | 200.00 | | 1,909.80 |
| 10/30/15 | ACH Electronic Credit PAYMENT  REGIE DES RENTES DU QUEBEC | | 95.48 | 2,005.28 |
| 10/30/15 | Interest for 32 days, Annual Percentage Yield Earned 0.03% | | 0.04 | 2,005.32 |
| | Total Subtracted/Added | 2,648.96 | 3,628.39 | |
| 11/01/15 | Closing Balance | | | 2,005.32 |

All transaction times and dates reflected are based on Eastern Time.
¹ Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Money Market Plus Activity

**Citibank® Money Market Plus (MMP)** 8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 10/01/15 | Opening Balance | | | 1,337.94 |
| 10/02/15 | Transfer to Checking 05:20p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 1,000.00 | | 337.94 |
| 10/31/15 | Closing Balance | | | 337.94 |

All transaction times and dates reflected are based on Eastern Time.

010R1/04F013

REDACTED

October 1 - November 1 2015

Page 4 of 5
ROBIN C DIMAGGIO

Citigold Account             8351



**Bank Loans**

| Credit Cards | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| | Citi ThankYou® Preferred Card /352 | 10/14/15 | $11,100.00 | $11,102.53 | $2.53- |

REDACTED

010FR104F013

**November 2 - November 30, 2015**    Page 1 of 5
**Citigold Account**    ████8351

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 2,005.32 | 1,796.28 |
| **Savings** | | |
| Insured Money Market Accounts | 337.94 | 337.94 |
| **Citigold Relationship Total** | **$2,343.26** | **$2,134.22** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.89 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 1.60 |
| **Citigold Relationship Total** | **$0.06** | **$2.49** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 2.53- | 2.53- |
| **Total** | **$2.53-** | **$2.53-** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

For Citi Customers who may be impacted by the recent tragic events

We recognize that customers traveling in France and Lebanon, or with family members in the region, may face challenges due to the recent tragic events. Should you need account assistance, we want to assure you that Citi is here to help. Just call the number on the back of your card; we're available 24/7.

**EX. GGG - 390**

010R1104F013

REDACTED

November 2 - November 30 2015

ROBIN C DIMAGGIO

Page 2 of 5

Citigold Account ███████3351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of October in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

Checking Activity

**High Interest Checking** ███████3351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| | Opening Balance | | | 2,005.32 |
| 11/02/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 2,317.32 |
| 11/03/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | | 2,304.69 |
| 11/05/15 | Other Debit | 12.63 | | 2,304.69 |
| 11/10/15 | Deposit  Teller | | 319.90 | 2,624.59 |
| 11/10/15 | Cash Withdrawal 03:57p #3373  Teller | 125.00 | | 2,499.59 |
| 11/10/15 | Debit PIN Purchase 06:06p #3373  GELSON'S MARKETS #11  CALABASAS  CAUS02154 | 30.73 | | 2,468.86 |
| 11/12/15 | Deposit  Teller | | 342.55 | 2,811.41 |
| 11/12/15 | Cash Withdrawal 06:43p #3373  Teller | 50.00 | | 2,761.41 |
| 11/13/15 | ACH Electronic Credit  ACH CR  Society of Composers, A | | 24.32 | 2,785.73 |
| 11/20/15 | Debit Card Purchase 11/18 04:19p #3373  RITE AID STORE - 5539 AGOURA HILLS  CA 15323  Food & Beverages | 2.56 | | 2,783.17 |
| 11/23/15 | Cash Withdrawal 06:05p #3365  Citibank ATM 4809COMMONS WY, CALABASAS, CA | 200.00 | | 2,583.17 |
| 11/25/15 | Cash Withdrawal 02:39p #3373  Teller | 1,083.71 | | 1,499.46 |
| 11/27/15 | Deposit  Teller | | 375.35 | 1,874.81 |
| 11/30/15 | ACH Electronic Credit  PAYMENT  REGIE DES RENTES DU QUEBEC | | 94.39 | 1,969.20 |
| 11/30/15 | Debit PIN Purchase 04:37p #3373  MARSHALLS MARSHALLS  ENCINO  CAUS02156 | 64.79 | | 1,904.41 |

EX. GGG - 391

010FR104F013

REDACTED

November 2 - November 30, 2015

Page 3 of 5

ROBIN C DIMAGGIO

Citigold Account ████ 8351

## Checking

**Continued**

### Checking Activity Continued

**High Interest Checking** ████ 8351

| Date | Description | | | | Amount Subtracted | Amount Added | Balance |
|------|-------------|---|---|---|-------------------|--------------|---------|
| 11/30/15 | Debit PIN Purchase 03:34p #3373 | TJ TJ MAXX | TARZANA | CAUS02156 | 46.57 | | 1,857.84 |
| 11/30/15 | Debit PIN Purchase 05:25p #3373 | ROSS STORES #39 | TARZANA | CAUS02053 | 34.84 | | 1,823.00 |
| 11/30/15 | Debit PIN Purchase 08:40p #3373 | TJ TJ MAXX | WESTLAKE | CAUS02156 | 26.78 | | 1,796.22 |
| 11/30/15 | Interest for 29 days, Annual Percentage Yield Earned 0.03% | | | | | 0.06 | 1,796.28 |
| | **Total Subtracted/Added** | | | | 1,677.61 | 1,468.57 | |
| 11/30/15 | **Closing Balance** | | | | | | 1,796.28 |

*All transaction times and dates reflected are based on Eastern Time.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Money Market Plus Activity

**Citibank® Money Market Plus (MMP)** ████ 8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 11/01/15 | Opening Balance | | | 337.94 |
| 11/30/15 | Closing Balance | | | 337.94 |

010R1/04F013

REDACTED



November 2 - November 30, 2015       Page 4 of 5
                                      ROBIN C DIMAGGIO
Citigold Account          8351

| | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| | 11/13/15 | $11,100.00 | $11,102.53 | $2.53- |

## Bank Loans

Credit Cards

| Account | | | | |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card | | | | |
| 7352 | | | | |

REDACTED

010R/004F013

**December 1 - January 3, 2016**
**Citigold Account**                          8351

Page 1 of 5

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,796.28 | 1,703.95 |
| **Savings** | | |
| Insured Money Market Accounts | 337.94 | 337.94 |
| **Citigold Relationship Total** | **$2,134.22** | **$2,041.89** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.05 | 0.94 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 1.60 |
| **Citigold Relationship Total** | **$0.05** | **$2.54** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**EX. GGG - 394**

REDACTED

December 1 - January 3, 2016    Page 2 of 5

ROBIN C DIMAGGIO

Citigold Account    8351

## Messages From Citigold

If you have a Citibank(R) Savings Plus Account, Citibank(R) Money Market Plus Account, Citibank (R) Ultimate Savings Account, Preferred Money Market Account, or an Insured Money Market Account. The previously communicated change in interest calculation for these accounts effective March 21, 2016 has changed to March 7, 2016. At that time if the account is closed before the end of the monthly statement period, interest will be paid for the number of days the account was open during the period in accordance with the daily balance method effective March 7, 2016.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of November in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $10,000-$24,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking    8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/01/15 | Opening Balance | | | 1,796.28 |
| 12/01/15 | Debit Card Purchase 11/27 07:06p #3373   RITE AID STORE - 5561 WOODLAND HILL CA 15332<br>Food & Beverages | 31.01 | | 1,765.27 |
| 12/01/15 | Debit Card Purchase 11/27 04:10p #3373   STARBUCKS #05656 CALAB Calabasas   CA 15332<br>Restaurant/Bar | 7.50 | | 1,757.77 |
| 12/02/15 | Deposit | | 49.00 | 1,806.77 |
| 12/02/15 | Debit Card Purchase 11/30 08:57p #3373   RITE AID STORE: 5539 AGOURA HILLS CA 15335<br>Food & Beverages | 23.59 | | 1,783.18 |

**EX. GGG - 395**

010/PА/04-Pg13

REDACTED

December 1 - January 3, 2016

Page 3 of 5
ROBIN C DIMAGGIO

Citigold Account █████ 8351

## Checking  Continued

### Checking Activity Continued

**High Interest Checking** █████ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 12/02/15 | Debit Card Purchase 11/30 06:12p #3373    STAR KUTS PLUS    CALABASAS    CA 15335  Misc Personal Services | 18.00 | | 1,765.18 |
| 12/03/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 2,077.18 |
| 12/03/15 | Debit Card Purchase Return 11/30 #3373    TJ MAXX #835    THOUSAND OAKS CA 15336  Specialty Retail stores | | 21.79 | 2,098.97 |
| 12/04/15 | Debit Card Purchase 12/01 08:03p #3373    GELSON'S MARKETS #11    CALABASAS    CA 15337  Food & Beverages | 67.95 | | 2,031.02 |
| 12/10/15 | Other Debit | 13.99 | | 2,017.03 |
| 12/29/15 | Deposit  Teller | | 387.56 | 2,404.59 |
| 12/29/15 | Cash Withdrawal 01:43p #3373  Teller | 982.63 | | 1,421.96 |
| 12/29/15 | Cash Withdrawal 01:48p #3373  Teller | 169.73 | | 1,252.23 |
| 12/30/15 | ACH Electronic Credit  PAYMENT    REGIE DES RENTES DU QUEBEC | | 90.67 | 1,342.90 |
| 12/31/15 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,654.90 |
| 12/31/15 | Deposit | | 49.00 | 1,703.90 |
| 12/31/15 | Interest for 34 days,  Annual Percentage Yield Earned 0.03% | | 0.05 | 1,703.95 |
| | Total Subtracted/Added | 1,314.40 | 1,222.07 | |
| 01/03/16 | Closing Balance | | | 1,703.95 |

*All transaction times and dates reflected are based on Eastern Time.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

REDACTED

010R1/04F013

Page 4 of 5
ROBIN C DIMAGGIO

December 1 - January 3, 2016

Citigold Account ▮▮▮▮8351



## Savings

**Citibank® Money Market Plus (MMP)** ▮▮▮▮8369

Citibank®
Money Market
Plus Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/01/15 | Opening Balance | | | 337.94 |
| 12/31/15 | Closing Balance | | | 337.94 |

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card ▮▮▮▮7352 | 12/14/15 | $11,100.00 | $11,100.00 | $0.00 |

REDACTED

010R104F013

January 4 - January 31, 2016          Page 1 of 4
**Citigold Account**          8351

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Tax Statements are now available online if you earned $10 or more in
interest. Look for the Tax Documents tab under the Account
Management section at citi.com.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA          91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,703.95 | 1,950.25 |
| **Savings** | | |
| Insured Money Market Accounts | 337.94 | 37.94 |
| **Citigold Relationship Total** | **$2,041.89** | **$1,988.19** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.04 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.04** | **$0.04** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 233.54 |
| **Total** | **$0.00** | **$233.54** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

010/R1/0/4F013

REDACTED

January 4 - January 31, 2016

Page 2 of 4

ROBIN C DIMAGGIO

Citigold Account    8351

## Messages From Citigold

Effective February 1, 2016, due to regulatory requirements in India, the CGT service to India will only be supported for transfers to Non-Resident Indian (NRI) accounts. For CGTs to Citi India, we recommend that you first confirm with your beneficiary whether the beneficiary account is a NRI account. If it is not a NRI account, you can utilize our wire transfer service funds to that account.*

*Please refer to your Client Manual and Marketplace Addendum for information regarding the fees and other terms that apply to our wire transfer service.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of December in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels:
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**Checking Activity**

**High Interest Checking    8351**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/04/16 | Opening Balance | | | 1,703.95 |
| 01/11/16 | Deposit Teller | | 338.14 | 2,042.09 |
| 01/11/16 | Transfer | 69.93 | | 1,972.16 |
| 01/12/16 | Other Debit | 15.42 | | 1,956.74 |
| 01/20/16 | Debit PIN Purchase 06:20p #3373 WHOLEFDS WDH 10 21347 WWOODLAND HILLCAUS02154 | 6.53 | | 1,950.21 |

010R10/4F013

REDACTED

January 4 - January 31, 2016

Page 3 of 4

ROBIN C DIMAGGIO

Citigold Account ▮▮▮ 8351

## Checking  Continued

### High Interest Checking ▮▮▮ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/29/16 | Interest for 28 days, Annual Percentage Yield Earned 0.03% | | 0.04 | 1,950.25 |
| | Total Subtracted/Added | 91.88 | 338.18 | |
| 01/31/16 | Closing Balance | | | 1,950.25 |

Checking Activity Continued

*All transaction times and dates reflected are based on Eastern Time.*

ThankYou® Summary

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

### Citibank® Money Market Plus (MMP) ▮▮▮ 8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/16 | Opening Balance | | | 337.94 |
| 01/11/16 | Transfer on 01/09/ to Checking 04:42p #3365 ONLINE    Reference # 000381 | 300.00 | | 37.94 |
| 01/31/16 | Closing Balance | | | 37.94 |

Citibank® Money Market Plus Activity

*All transaction times and dates reflected are based on Eastern Time.*
*¹Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

## Bank Loans

| Account | As of Date | Credit Line | Current Available | Amount Added | Amount You Owe |
|---|---|---|---|---|---|
| Citi ThankYou® Preferred Card ▮▮▮ 7352 | 01/14/16 | $11,100.00 | $10,866.46 | | $233.54 |

Credit Cards

**EX. GGG - 400**

REDACTED

010R1\04F013

February 1 - February 29, 2016    Page 1 of 5
Citigold Account         ▮8351

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Remittance wires to Banco Bolivariano and Banco del Austro in Ecuador, and to Banco
Popular Dominicano in the Dominican Republic will be discontinued as of June 1st, 2016.
Our Wire Transfer Service is available with higher fees and different terms either at the
branch or through Citibank Online. Refer to the Client Manual and Marketplace
Addendum for information regarding fees and terms.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,950.25 | 1,967.17 |
| **Savings** | | |
| Insured Money Market Accounts | 37.94 | 37.94 |
| **Citigold Relationship Total** | **$1,988.19** | **$2,005.11** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.08 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.04** | **$0.08** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 193.54 | 0.00 |
| **Total** | **$193.54** | **$0.00** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**EX. GGG - 401**

REDACTED

February 1 - February 29, 2016
Citigold Account ⬛⬛8351

## Messages From Citigold

Effective February 25, 2016, you can order foreign currency for delivery by the end of the next Business Day to a Citibank branch you select, or directly to your address on record in the continental U.S. for an additional nominal charge - no delivery to P.O. Boxes or to locations outside of the continental U.S. Foreign currency is available in more than 50 different currencies. Daily order limits and cut-off times may apply. For more information about these services, you may visit Citibank.com, call CitiPhone Banking(r) or 1-800-756-7050.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**High Interest Checking** ⬛⬛8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/01/16 | Opening Balance | | | 1,950.25 |
| 02/01/16 | ACH Electronic Credit PAYMENT RETRAITE QUEBEC | | 90.47 | 2,040.72 |
| 02/01/16 | Deposit Teller | | 395.83 | 2,436.55 |
| 02/01/16 | Cash Withdrawal 02:52p #3373 Teller | 947.24 | | 1,489.31 |
| 02/01/16 | Cash Withdrawal 05:53p #3373 Teller | 343.80 | | 1,145.51 |
| 02/03/16 | ACH Electronic Credit XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,457.51 |
| 02/04/16 | Deposit | | 49.00 | 1,506.51 |

**EX. GGG - 402**

REDACTED

010RX/04F013

February 1 - February 29, 2016

Page 3 of 5
ROBIN C DIMAGGIO

Citigold Account ▇▇▇8351

## Checking

**Checking Activity Continued** | Continued

### High Interest Checking ▇▇▇8351

| Date | Description | | | Amount Subtracted | Amount Added | Balance |
|------|-------------|--|--|-------------------|--------------|---------|
| 02/12/16 | ACH Electronic Credit | ACH CR | Society of Composers, A | | 25.71 | 1,532.22 |
| 02/12/16 | Other Debit | | | 14.87 | | 1,517.35 |
| 02/18/16 | Deposit Teller | | | | 356.19 | 1,873.54 |
| 02/29/16 | ACH Electronic Credit | PAYMENT | RETRAITE QUEBEC | | 93.59 | 1,967.13 |
| 02/29/16 | Interest for 29 days, Annual Percentage Yield Earned 0.03% | | | | 0.04 | 1,967.17 |
| 02/29/16 | Total Subtracted/Added | | | 1,305.91 | 1,322.83 | |
| 02/29/16 | Closing Balance | | | | | 1,967.17 |

*All transaction times and dates reflected are based on Eastern Time.*

**ThankYou® Summary**

### ThankYou® Points Summary

| | |
|--|--|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

**Citibank® Money Market Plus Activity**

### Citibank® Money Market Plus (MMP) ▇▇▇8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 02/01/16 | Opening Balance | | | 37.94 |
| 02/29/16 | Closing Balance | | | 37.94 |

**EX. GGG - 403**

REDACTED

010/R1/04F013

February 1 - February 29, 2016

Page 4 of 5
ROBIN C DIMAGGIO

Citigold Account                351

## Bank Loans

| Credit Cards | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| | Citi ThankYou® Preferred Card 352 | 02/12/16 | $11,100.00 | $11,100.00 | $0.00 |

REDACTED

March 1 - March 31, 2016
Citigold Account                    8351

Page 1 of 4

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,967.17 | 2,312.08 |
| **Savings** | | |
| Insured Money Market Accounts | 37.94 | 37.94 |
| **Citigold Relationship Total** | **$2,005.11** | **$2,350.02** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.05 | 0.13 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.05** | **$0.13** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

## Messages From Citigold

Refer Friends and Family and Earn Cash Rewards.
Talk with your Personal Banker about how to earn a cash bonus with our Member-Get-Member
program when your first referral opens an eligible Citibank checking account.

010/R100F013

REDACTED

March 1 - March 31, 2016

Page 2 of 4
ROBIN C DIMAGGIO

Citigold Account ▬▬▬ 8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**High Interest Checking ▬▬▬ 8351**

Checking
Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/16 | Opening Balance | | | 1,967.17 |
| 03/01/16 | Deposit Teller | | 300.74 | 2,267.91 |
| 03/01/16 | Cash Withdrawal 03:32p #3373  Teller | 957.70 | | 1,310.21 |
| 03/02/16 | Deposit | | 49.00 | 1,359.21 |
| 03/03/16 | ACH Electronic Credit  CITICARDS CASH   REWARD | | 25.26 | 1,384.47 |
| 03/03/16 | ACH Electronic Credit  XXSOCIAL SECURITY FOR-JEANINE C DIMAGGIO | | 312.00 | 1,696.47 |
| 03/09/16 | Deposit Teller | | 200.00 | 1,896.47 |
| 03/10/16 | Other Debit | 13.52 | | 1,882.95 |
| 03/16/16 | Deposit Teller | | 393.49 | 2,276.44 |
| 03/21/16 | Cash Withdrawal on 03/19 04:31p #3373   Teller | 110.00 | | 2,166.44 |
| 03/30/16 | Deposit | | 49.00 | 2,215.44 |
| 03/31/16 | ACH Electronic Credit  PAYMENT   RETRAITE QUEBEC | | 96.59 | 2,312.03 |
| 03/31/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.05 | 2,312.08 |
| | Total Subtracted/Added | 1,081.22 | 1,426.13 | |
| 03/31/16 | Closing Balance | | | 2,312.08 |

*All transaction times and dates reflected are based on Eastern Time.*

REDACTED

010R/04F013

March 1 - March 31, 2016

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account ▓▓▓3351

## Checking

Continued

† Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

ThankYou®
Summary

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank®
Money Market
Plus Activity

### Citibank® Money Market Plus (MMP) ▓▓▓8369

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/16 | Opening Balance | | | 37.94 |
| 03/31/16 | Closing Balance | | | 37.94 |

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card ▓▓▓7352 | 03/14/16 | $11,100.00 | $11,100.00 | $0.00 |

010R/04F013

REDACTED

April 1 - May 1, 2016
Citigold Account                                                                8351

Page 1 of 5

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

The Remittance Transfer Service to Banco Bolivariano and Banco del Austro in Ecuador, and to Banco Popular Dominicano in the Dominican Republic will be discontinued as of June 1st, 2016. Our Wire Transfer Service is available with higher fees and different terms either at the branch or through Citibank Online. Refer to the Client Manual and Marketplace Addendum for information regarding fees and terms.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 2,312.08 | 2,050.54 |
| **Savings** | | |
| Insured Money Market Accounts | 37.94 | 0.00 |
| **Citigold Relationship Total** | **$2,350.02** | **$2,050.54** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.05 | 0.18 |
| **Savings** | | |
| Insured Money Market Accounts | 0.00 | 0.00 |
| **Citigold Relationship Total** | **$0.05** | **$0.18** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 406.89 | 611.23 |
| **Total** | **$406.89** | **$611.23** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

D10101/054F013

REDACTED

April 1 - May 1 2016

ROBIN C DIMAGGIO

Citigold Account                 3351

## Messages From Citigold

Awareness is the key to protecting yourself from fraud. Never provide personal information in response to an unsolicited request by fax, phone, email or mail. Immediately delete suspicious emails without opening them. Always be aware of the source of checks that are deposited to your account. Avoid becoming a victim and protect your information and your accounts. If you have any questions, please call us at 1-800-274-6660. In the NY metro area call 1-800-627-3990,

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of March in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**Checking Activity**

**High Interest Checking** 3351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/16 | Opening Balance | | | 2,312.08 |
| 04/01/16 | ACH Electronic Credit XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 2,624.08 |
| 04/04/16 | Deposit on 04/02¹ Teller | | 420.15 | 3,044.23 |
| 04/04/16 | Cash Withdrawal on 04/02¹ 02:34p #3373  Teller | 924.00 | | 2,120.23 |
| 04/04/16 | Cash Withdrawal on 04/02¹ 02:37p #3373  Teller | 50.00 | | 2,070.23 |
| 04/04/16 | Cash Withdrawal on 04/02¹ 03:33a #3365  Citibank ATM 81 PIER AV, HERMOSA BCH, CA | 100.00 | | 1,970.23 |

REDACTED

**April 1 - May 1 2016**

Page 3 of 5
ROBIN C DIMAGGIO

Citigold Account          8351

## Checking

**Continued**

**High Interest Checking**          8351

Checking Activity Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/07/16 | Other Debit | 12.79 | | 1,957.44 |
| 04/12/16 | Deposit Teller | | 407.06 | 2,364.50 |
| 04/14/16 | Transfer to Checking 12:47a #3365  ONLINE  Reference # 000226 | 200.00 | | 2,164.50 |
| 04/18/16 | Deposit Teller | | 30.00 | 2,194.50 |
| 04/18/16 | Cash Withdrawal 07:22p #3373  Teller | 94.00 | | 2,100.50 |
| 04/22/16 | Transfer to Checking 03:47p #3365  Citibank ATM 4809COMMONS WY, CALABASAS, CA | 100.00 | | 2,000.50 |
| 04/22/16 | Cash Withdrawal 03:47p #3365  Citibank ATM 4809COMMONS WY, CALABASAS, CA | 40.00 | | 1,960.50 |
| 04/27/16 | Check # 8047 | 10.56 | | 1,949.94 |
| 04/29/16 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC | | 100.55 | 2,050.49 |
| 04/29/16 | Interest for 31 days. Annual Percentage Yield Earned 0.03% | | 0.05 | 2,050.54 |
| | **Total Subtracted/Added** | 1,531.35 | 1,269.81 | |
| 05/01/16 | **Closing Balance** | | | 2,050.54 |

*All transaction times and dates reflected are based on Eastern Time.*
¹ *Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 600 |
| Total Points forwarded to Citi® ThankYou® Rewards | 600 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Savings

Citibank® Money Market Plus Activity

**Citibank® Money Market Plus (MMP)**          3369   (This reports your savings account balances and activity from Apr. 01 through Apr. 30, 2016)

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/01/16 | Opening Balance | | | 37.94 |
| 04/11/16 | Transfer to OD account | 9.83 | | 28.11 |

010R1/04F013

REDACTED

**April 1 - May 1 2016**

Citigold Account �it 8351

Page 4 of 5
ROBIN C DIMAGGIO

## Savings    Continued

Citibank®
Money Market
Plus Activity
Continued

**Citibank® Money Market Plus (MMP)** ▇8369  (This reports your savings account balances and activity from Apr. 01 through Apr. 30, 2016)

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 04/12/16 | Other Withdrawal | 28.11 | | 0.00 |
| | Total Subtracted/Added | 37.94 | 0.00 | |
| 04/30/16 | Closing Balance | | | 0.00 |

This is your final Preferred Money Market Account statement. Your Preferred Money Market Account is now closed.

## Bank Loans

| Credit Cards | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|--------------|---------|------------|-------------|-------------------|----------------|
| | Citi ThankYou® Preferred Card ▇17352 | 04/14/16 | $11,100.00 | $10,488.77 | $611.23 |

REDACTED

**May 2 - May 31, 2016**
**Citigold Account** ■■■■■■8351

Page 1 of 4

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Share the benefits of Citi.
Refer Friends and Family and Earn Cash Rewards.
Talk with your Personal Banker about how to earn a cash bonus with
our Member-Get-Member program when your first referral opens an
eligible Citibank checking account.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
| --- | --- | --- |
| **Citibank Accounts** | | |
| Checking | | |
| Checking | 2,050.54 | 1,617.60 |
| **Citigold Relationship Total** | **$2,050.54** | **$1,617.60** |

| Earnings Summary | This Period | This Year |
| --- | --- | --- |
| **Citibank Accounts** | | |
| Checking | | |
| Checking | 0.00 | 0.24 |
| **Citigold Relationship Total** | **$0.00** | **$0.24** |

| Bank Loans Utilized | Last Period | This Period |
| --- | --- | --- |
| Credit Cards | 3,687.28 | 4,671.84 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$3,687.28** | **$4,671.84** |

| Bank Interest Expense Summary | This Period | This Year |
| --- | --- | --- |
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective immediately, for joint Safety Check Contributing Accounts, you will no longer be required to have all account
owners authorize Safety Check coverage. If you have questions about this change or you would like to request a copy
of the Client Manual and Marketplace Addendum, please stop by your local branch, visit us online at Citibank.com, or
call us at the numbers provided at the end of this statement.

REDACTED

May 2 - May 31 2016

Page 2 of 4
ROBIN C DIMAGGIO

Citigold Account ████ 8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of April in all your qualifying accounts that you asked us to combine. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

**High Interest Checking** ████ 8351

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 05/02/16 | Opening Balance | | | | 2,050.54 |
| 05/02/16 | Deposit | | | 49.00 | 2,099.54 |
| 05/02/16 | Deposit  Teller | | | 433.74 | 2,533.28 |
| 05/02/16 | Cash Withdrawal 02:25p #3373  Teller | | 932.94 | | 1,600.34 |
| 05/03/16 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | | 312.00 | 1,912.34 |
| 05/03/16 | Deposit  Teller | | | 1,700.00 | 3,612.34 |
| 05/06/16 | Transfer on 05/05! to Checking 10:39p #3365  ONLINE | Reference # 004711 | 200.00 | | 3,412.34 |
| 05/10/16 | Other Debit | | 12.14 | | 3,400.20 |
| 05/16/16 | Deposit  Teller | | | 393.49 | 3,793.69 |
| 05/16/16 | Cash Withdrawal 04:03p #3373  Teller | | 2,093.00 | | 1,700.69 |
| 05/16/16 | Debit PIN Purchase 04:39p #3373  RITE AID STORE -5539  AGOURA HILLS CAUS02159 | | 82.44 | | 1,618.25 |
| 05/27/16 | Interest for 29 days,  Annual Percentage Yield Earned 0.03% | | | 0.06 | 1,618.31 |
| 05/31/16 | Deposit  Teller | | | 1.58 | 1,619.89 |
| 05/31/16 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC | | | 97.71 | 1,717.60 |

010/R104/R013

REDACTED

010/R1/04/F0/3

May 2 - May 31 2016

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account          8351

## Checking

**Continued**

Checking
Activity
Continued

**High Interest Checking**          8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 05/31/16 | Cash Withdrawal 05/31 02:12p #3365   Teller | 100.00 | | 1,617.60 |
| | Total Subtracted/Added | 3,420.52 | 2,987.58 | |
| 05/31/16 | Closing Balance | | | 1,617.60 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

Credit Cards

| Account | | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|--|------------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card
7352 | | 05/13/16 | $11,100.00 | $6,428.16 | $4,671.84 |

Other Credit

| Account | | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|--|------------|-------------|-------------------|----------------|
| Custom Credit Line          6058 | | 05/10/16 | $8,000.00 | $8,000.00 | $0.00 |

EX. GGG - 414

REDACTED

010R1/04F013

**June 1 - June 30, 2016**
**Citigold Account** ████████████ 8351

Page 1 of 4

CITIGOLD SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Effective February 1, 2016, for all Citigold(R) Account Packages, the combined average monthly balance to receive other bank ATM fee reimbursements has decreased from $500,000 or more to $200,000 or more for the calendar month prior to the ATM transaction. In addition the six (6) transaction limit has been eliminated. Effective May 1, 2016, the $5.00 per transaction limit has been eliminated for all Citigold(R) Account Packages with a combined average monthly balance of $200,000 or more for the calendar month prior to the ATM transaction.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,617.60 | 1,097.37 |
| **Citigold Relationship Total** | **$1,617.60** | **$1,097.37** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 5,000.73 | 5,059.37 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$5,000.73** | **$5,059.37** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.03 | 0.27 |
| **Citigold Relationship Total** | **$0.03** | **$0.27** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

010R1/04F013

REDACTED

June 1 - June 30, 2016

Citigold Account ████ 8351

Page 2 of 4
ROBIN C DIMAGGIO

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service charge for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts and investments

Please refer to your Client Manual and Marketplace Addendum booklets and amendments for details. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your checking account on your next Citigold statement.

## Checking

### High Interest Checking ████ 8351

Checking Activity

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/16 | Opening Balance | | | 1,617.60 |
| 06/01/16 | Deposit Teller | | 426.86 | 2,044.46 |
| 06/01/16 | Cash Withdrawal 06/01 04:49p #3373 Teller | 931.33 | | 1,113.13 |
| 06/02/16 | Deposit | | 49.00 | 1,162.13 |
| 06/03/16 | ACH Electronic Credit XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,474.13 |
| 06/03/16 | Cash Withdrawal 03:43a #3365 Citibank ATM 5897 KNAN RD, AGOURA HLLS, CA | 100.00 | | 1,374.13 |
| 06/10/16 | Other Debit | 11.54 | | 1,362.59 |
| 06/13/16 | Deposit Teller | | 404.72 | 1,767.31 |
| 06/13/16 | Cash Withdrawal 06/13 04:46p #3373 Teller | 67.00 | | 1,700.31 |
| 06/14/16 | Transfer to Checking 10:14p #3365 ONLINE   Reference # 001756 | 200.00 | | 1,500.31 |
| 06/27/16 | Transfer to Checking 08:14p #3365 Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 400.00 | | 1,100.31 |
| 06/28/16 | Deposit 09:46p #3365 Citibank ATM 4809COMMONS WY, CALABASAS, CA | | 400.00 | 1,500.31 |
| 06/30/16 | ACH Electronic Credit PAYMENT   RETRA/ITE QUEBEC | | 97.05 | 1,597.36 |
| 06/30/16 | Deposit Teller | | 435.92 | 2,033.28 |
| 06/30/16 | Cash Withdrawal 06/30 04:33p #3373 Teller | 935.94 | | 1,097.34 |

010R\04F013

REDACTED

Page 3 of 4
ROBIN C DIMAGGIO

June 1 - June 30, 2016

Citigold Account            3351

## Checking    Continued

**Checking Activity Continued**

**High Interest Checking            8351**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/30/16 | Interest for 30 days, Annual Percentage Yield Earned 0.03% | | 0.03 | 1,097.37 |
| | Total Subtracted/Added | 2,645.81 | 2,125.58 | |
| 06/30/16 | Closing Balance | | | 1,097.37 |

*All transaction times and dates reflected are based on Eastern Time.*

**ThankYou® Summary**

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

**Credit Cards**

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card    7352 | 06/14/16 | $11,100.00 | $6,040.63 | $5,059.37 |

**Other Credit**

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line    6058 | 06/02/16 | $8,000.00 | $8,000.00 | $0.00 |

REDACTED

010R1/0M013

**July 1 – July 31, 2016**
**Citigold Account**                     ███8351                Page 1 of 4

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Visit Citi.com/DiveIntoDigital to learn about Citi's exciting new digital
promotion.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA       91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,097.37 | 1,796.43 |
| **Citigold Relationship Total** | **$1,097.37** | **$1,796.43** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.31 |
| **Citigold Relationship Total** | **$0.04** | **$0.31** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 104.20 | 93.17 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$104.20** | **$93.17** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**EX. GGG - 418**

REDACTED

010R1/04F013

July 1 - July 31, 2016

Page 2 of 4
ROBIN C DIMAGGIO

Citigold Account ████8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
  - $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
  - $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
| --- | --- |
| Rates | Standard |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

### High Interest Checking ████8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- |
| 07/01/16 | Opening Balance | | | 1,097.37 |
| 07/01/16 | ACH Electronic Credit  xxSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,409.37 |
| 07/05/16 | Deposit | | 49.00 | 1,458.37 |
| 07/07/16 | Check # 2472 | 88.00 | | 1,370.37 |
| 07/15/16 | Other Debit | 12.74 | | 1,357.63 |
| 07/28/16 | Check # 2473 | 75.00 | | 1,282.63 |
| 07/29/16 | ACH Electronic Credit  PAYMENT   RETRAITE QUEBEC | | 96.10 | 1,378.73 |
| 07/29/16 | Deposit  Teller | | 477.66 | 1,856.39 |
| 07/29/16 | Cash Withdrawal 07:11p #3373  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | 60.00 | | 1,796.39 |
| 07/29/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.04 | 1,796.43 |
| | Total Subtracted/Added | 235.74 | 934.80 | |
| 07/31/16 | Closing Balance | | | 1,796.43 |

*All transaction times and dates reflected are based on Eastern Time.*

**EX. GGG - 419**

REDACTED

010R1/04F013

Page 3 of 4
ROBIN C DIMAGGIO

July 1 – July 31  2016

Citigold Account          8351

## Checking    Continued

**ThankYou®**
**Summary**

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

**Credit Cards**

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card 7352 | 07/14/16 | $11,100.00 | $11,006.83 | $93.17 |

**Other Credit**

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line 6058 | 07/02/16 | $8,000.00 | $8,000.00 | $0.00 |



REDACTED

01091104F013

**August 1 - August 31, 2016**
**Citgold Account** ████████ 8351

Page 1 of 6

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Effective November 1, 2016, you will not be able to make deposits, payments or internal transfers to other linked Citibank accounts at Citibank branded ATMs located at 7-Eleven® stores and all references to these services in the Citibank Client Manual-Consumer Accounts and Marketplace Addendum will be deleted. You can continue to make deposits of cash and checks at ATMs located at all Citibank branches and deposits of checks through Citibank Mobile Check Deposit.

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,796.43 | 1,176.63 |
| **Citigold Relationship Total** | **$1,796.43** | **$1,176.63** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.35 |
| **Citigold Relationship Total** | **$0.04** | **$0.35** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 97.72 | 44.99 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$97.72** | **$44.99** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

REDACTED

010/R/104F013

August 1 - August 31, 2016

Page 2 of 6

ROBIN C DIMAGGIO

Citigold Account _____ 8351

## Messages From Citigold

Citibank's Privacy Notice is now available to view. On the Download Recent Statement page, select the Legal and Marketing Notices link for your most recent statement, then select the Legal Notice link to view the Privacy Notice.

You can help those impacted by the recent flooding in Louisiana by making a donation to the American Red Cross. Many people need support during this difficult time. https://www.redcross.org/donate/donation

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of July in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

### High Interest Checking _____ 8351

| Checking Activity | Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| | 08/01/16 | Opening Balance | | | 1,796.43 |
| | 08/02/16 | Deposit | | 49.00 | 1,845.43 |
| | 08/03/16 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 2,157.43 |
| | 08/09/16 | Debit Card Purchase 08/06 01:49a #3373  AMAZON VIDEO ON DEMAND 866-216-1072 WA 16221  Specialty Retail stores | 3.99 | | 2,153.44 |

**EX. GGG - 422**

REDACTED

010R104F013

Page 3 of 6
ROBIN C DIMAGGIO

August 1 - August 31, 2016

Citigold Account ▉▉▉▉ 8351

## Checking    Continued

### High Interest Checking ▉▉▉▉ 8351

Checking
Activity
Continued

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 08/11/16 | Other Debit | 12.86 | | 2,140.58 |
| 08/15/16 | ACH Electronic Credit  ACH CR    Society of Composers, A | | 27.83 | 2,168.41 |
| 08/15/16 | Deposit  Teller | | 410.59 | 2,579.00 |
| 08/15/16 | Cash Withdrawal 08/15 07:11 p #3373  Teller | 1,500.00 | | 1,079.00 |
| 08/16/16 | Debit Card Purchase 08/11 11:52a #3373  AMZN.COM/BILL WA 16226  AMAZON MKTPLACE PMTS    Specialty Retail stores | 28.65 | | 1,050.35 |
| 08/17/16 | Debit Card Purchase 08/15 12:14a #3373  AMZN.COM/BILL WA 16229  AMAZON MKTPLACE PMTS    Specialty Retail stores | 14.99 | | 1,035.36 |
| 08/18/16 | Debit Card Purchase 08/16 04:33a #3373  AMZN.COM/BILL WA 16230  AMAZON MKTPLACE PMTS    Specialty Retail stores | 65.88 | | 969.48 |
| 08/23/16 | Debit Card Purchase 08/18 01:00p #3373  AMZN.COM/BILL WA 16233  AMAZON MKTPLACE PMTS    Specialty Retail stores | 15.95 | | 953.53 |
| 08/23/16 | Debit Card Purchase 08/19 03:32a #3373  AMZN.COM/BILL WA 16233  AMAZON MKTPLACE PMTS    Specialty Retail stores | 32.65 | | 920.88 |
| 08/23/16 | Debit Card Purchase 08/19 09:03a #3373  AMZN.COM/BILL WA 16233  AMAZON MKTPLACE PMTS    Specialty Retail stores | 164.66 | | 756.22 |
| 08/23/16 | Debit Card Purchase 08/19 08:55a #3373  AMZN.COM/BILL WA 16235  AMAZON MKTPLACE PMTS    Specialty Retail stores | 165.58 | | 590.64 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 7.36 | 598.00 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 14.00 | 612.00 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 15.95 | 627.95 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 19.20 | 647.15 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 20.40 | 667.55 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 21.21 | 688.76 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 27.95 | 716.71 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 32.65 | 749.36 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 57.57 | 806.93 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 62.15 | 869.08 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 164.66 | 1,033.74 |
| 08/24/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 165.58 | 1,199.32 |
| 08/24/16 | Debit Card Purchase 08/22 01:34a #3373  AMZN.COM/BILL WA 16236  AMAZON MKTPLACE PMTS    Specialty Retail stores | 7.36 | | 1,191.96 |
| 08/24/16 | Debit Card Purchase 08/22 04:23a #3373  AMZN.COM/BILL WA 16236  AMAZON MKTPLACE PMTS    Specialty Retail stores | 14.00 | | 1,177.96 |

REDACTED

August 1 - August 31 2016

Page 4 of 6
ROBIN C DIMAGGIO

Citigold Account [REDACTED]351

## Checking    Continued

### High Interest Checking [REDACTED]351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/24/16 | Debit Card Purchase 08/22 07:53a #3373  AMZN.COM/BILL WA 16236 AMAZON MKTPLACE PMTS  Specialty Retail stores | 19.20 | | 1,158.76 |
| 08/24/16 | Debit Card Purchase 08/22 04:20a #3373  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 16236  Specialty Retail stores | 20.40 | | 1,138.36 |
| 08/24/16 | Debit Card Purchase 08/22 01:37a #3373  AMZN.COM/BILL WA 16236  Specialty Retail stores | 21.21 | | 1,117.15 |
| 08/24/16 | Debit Card Purchase 08/22 07:47a #3373  AMZN.COM/BILL WA 16236  Specialty Retail stores | 27.95 | | 1,089.20 |
| 08/24/16 | Debit Card Purchase 08/22 04:21a #3373  AMZN.COM/BILL WA 16236  Specialty Retail stores | 57.57 | | 1,031.63 |
| 08/24/16 | Debit Card Purchase 08/22 05:04a #3373  AMZN.COM/BILL WA 16236  Specialty Retail stores | 62.15 | | 969.48 |
| 08/25/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 11.99 | 981.47 |
| 08/25/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 32.71 | 1,014.18 |
| 08/25/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 47.97 | 1,062.15 |
| 08/25/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 63.78 | 1,125.93 |
| 08/25/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 77.77 | 1,203.70 |
| 08/25/16 | Debit Card Purchase Adjustment  AMAZONMKTPLACEPM | | 79.53 | 1,283.23 |
| 08/25/16 | Debit Card Purchase 08/23 07:01a #3373  AMZN.COM/BILL WA 16237  Specialty Retail stores | 11.99 | | 1,271.24 |
| 08/25/16 | Debit Card Purchase 08/24 #3373  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 16237  Specialty Retail stores | 32.71 | | 1,238.53 |
| 08/25/16 | Debit Card Purchase 08/22 04:16a #3373  AMZN.COM/BILL WA 16237  Specialty Retail stores | 47.97 | | 1,190.56 |
| 08/25/16 | Debit Card Purchase 08/23 07:10a #3373  AMZN.COM/BILL WA 16237  Specialty Retail stores | 63.78 | | 1,126.78 |
| 08/25/16 | Debit Card Purchase 08/22 04:22a #3373  AMZN.COM/BILL WA 16237  Specialty Retail stores | 77.77 | | 1,049.01 |
| 08/25/16 | Debit Card Purchase 08/22 01:39a #3373  AMZN.COM/BILL WA 16237  Specialty Retail stores | 79.53 | | 969.48 |
| 08/31/16 | Debit Card Purchase Adjustment  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 16228 | | 14.99 | 984.47 |
| 08/31/16 | Debit Card Purchase Adjustment  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 16225 | | 28.65 | 1,013.12 |
| 08/31/16 | Debit Card Purchase Adjustment  AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA 16229 | | 65.88 | 1,079.00 |
| 08/31/16 | ACH Electronic Credit  PAYMENT RETRAITE QUEBEC | | 97.59 | 1,176.59 |

Checking Activity Continued

REDACTED

010/R1/04/F013

Page 5 of 6
ROBIN C DIMAGGIO

August 1 - August 31 2016

Citigold Account ▬▬8351

## Checking — Continued

### Checking Activity Continued

**High Interest Checking 40040148351**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 08/31/16 | Interest for 31 days, Annual Percentage Yield Earned 0.03% | | 0.04 | 1,176.63 |
| | Total Subtracted/Added | 2,548.80 | 1,929.00 | |
| 08/31/16 | Closing Balance | | | 1,176.63 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card ▬▬7352 | 08/12/16 | $11,100.00 | $11,100.00 | $0.00 |
| Citi Double® Cash Card ▬▬8621 | 08/19/16 | $3,800.00 | $3,755.01 | $44.99 |

### Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line ▬▬8058 | 08/02/16 | $8,000.00 | $8,000.00 | $0.00 |

REDACTED

010/R104F013

**September 1 - September 30, 2016**
Citigold Account ▇▇▇8351

Page 1 of 4

**CITIGOLD SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Effective November 1, 2016, you will not be able to make deposits, payments or internal transfers to other linked Citibank accounts at Citibank accounts at Citibank branded ATMs located at 7-Eleven(r) stores and all references to these services in the Citibank Client Manual-Consumer Accounts and Marketplace Addendum will be deleted. You can continue to make deposits of cash and checks at ATMs located at all Citibank branches and deposits of checks through Citibank Mobile Check Deposit.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,176.63 | 458.63 |
| **Citigold Relationship Total** | **$1,176.63** | **$458.63** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.03 | 0.38 |
| **Citigold Relationship Total** | **$0.03** | **$0.38** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 44.99 | 69.99 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$44.99** | **$69.99** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

REDACTED

September 1 - September 30 2016

Page 2 of 4

ROBIN C DIMAGGIO

Citigold Account          8351

## Messages From Citigold

Important Note: Outgoing Online Domestic Wire Transfer fees, Outgoing Online International Wire Transfer fees, Incoming Domestic and International Wire Transfer fees, and Foreign Exchange fees on international ATM/Debit card transactions are charged based on the Account Package of the transacting account as disclosed in the Other Fees and Charges for All Accounts section of your Marketplace Addendum. We have recently made systemic changes to reinforce this pricing. As a result, as of 10/15/2016, you may notice that the fees charged for these transactions may be different than previously applied. If you have questions or need a copy of the Marketplace Addendum, please contact us at the numbers provided at the end of this statement.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of August in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $100,000-$249,999 |
|---|---|
| Rates | Preferred |
| Monthly Service Charge | None |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

### High Interest Checking      8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 09/01/16 | Opening Balance | | | 1,176.63 |
| 09/02/16 | Deposit | | 49.00 | 1,225.63 |
| 09/02/16 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 1,537.63 |
| 09/06/16 | Debit PIN Purchase  RITE AID STORE - 5539 AGOURA HILLS CAUS02159 | 67.05 | | 1,470.58 |
| 09/06/16 | Check # 1301 | 23.47 | | 1,447.11 |
| 09/15/16 | Other Debit | 12.50 | | 1,434.61 |

010/R/04F013

REDACTED

September 1 - September 30 2016      Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account      8351

## Checking

**Continued**

### Checking Activity Continued

**High Interest Checking** 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 09/26/16 | Deposit | | 49.00 | 1,483.61 |
| 09/30/16 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC | | 95.94 | 1,579.55 |
| 09/30/16 | Cash Withdrawal 09/30 07:15p #3371  Teller | 50.00 | | 1,529.55 |
| 09/30/16 | Teller Transfer Payment | 69.99 | | 1,459.56 |
| 09/30/16 | Cash Withdrawal 09/30 07:13p #3371  Teller | 1,000.96 | | 458.60 |
| 09/30/16 | Interest for 30 days.  Annual Percentage Yield Earned 0.03% | | 0.03 | 458.63 |
| | **Total Subtracted/Added** | 1,223.97 | 505.97 | |
| 09/30/16 | **Closing Balance** | | | 458.63 |

*All transaction times and dates reflected are based on Eastern Time.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card 7352 | 09/14/16 | $11,100.00 | $11,100.00 | $0.00 |
| Citi Double® Cash Card 8621 | 09/21/16 | $3,800.00 | $3,730.01 | $69.99 |

### Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Custom Credit Line 6058 | 09/02/16 | $8,000.00 | $8,000.00 | $0.00 |

**EX. GGG - 428**

REDACTED

010R1104F013

**October 1 - October 31, 2016**
**Citigold Account**                8351

Page 1 of 4

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA        91301-1601

CITIGOLD SERVICES
PO Box 6201
Sioux Falls, SD 57117-6201
For banking call: Citigold Services at (888) 248-4465*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

You can help those impacted by Hurricane Matthew by making a donation to the
American Red Cross. Many people need support during this difficult time. Visit
thankyou.com to use your points to make a donation today or donate directly to
http://www.redcross.org/cm/citigroup-pub

Citigold is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 458.63 | 1,101.50 |
| **Citigold Relationship Total** | **$458.63** | **$1,101.50** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.04 | 0.42 |
| **Citigold Relationship Total** | **$0.04** | **$0.42** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 69.99 | 4.75 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$69.99** | **$4.75** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citigold**

Effective December 5, 2016, the cut-off time to place a foreign currency order for next business day delivery will be 3pm Central Time. In addition, the
fee for delivery of foreign currency directly to your address will increase from $5 to $10. Please refer to your Client Manual and Marketplace Addendum
for more information on the foreign currency exchange service.

REDACTED

October 1 - October 31, 2016

Citigold Account    8351

Page 2 of 4
ROBIN C DIMAGGIO

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates, rebates of ATM surcharges for non-Citibank ATM transactions and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of September in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service charges are waived for the following balance levels.
- $50,000 for deposits (checking, savings, money markets, CDs) and Retirement Accounts
- $100,000 for deposits, Retirement Accounts, loans (except mortgage from CitiMortgage), credit cards and investments

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $25,000-$49,999 |
| --- | --- |
| Rates | Preferred |
| Monthly Service Charge | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citigold statement.

## Checking

### Citigold Interest Checking   8351

| Date | Description | | Amount Subtracted | Amount Added | Balance |
| --- | --- | --- | --- | --- | --- |
| 10/01/16 | Opening Balance | | | | 458.63 |
| 10/03/16 | ACH Electronic Credit xxSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | | 312.00 | 770.63 |
| 10/03/16 | Deposit Teller | | | 1,000.00 | 1,770.63 |
| 10/06/16 | Deposit Teller | | | 462.40 | 2,233.03 |
| 10/06/16 | Other Debit | | 12.72 | | 2,220.31 |
| 10/14/16 | Transfer to Checking 10:58a #3365 ONLINE | Reference # 001409 | 120.00 | | 2,100.31 |
| 10/18/16 | Transfer to Checking 03:48p #3365 ONLINE | Reference # 000951 | 100.00 | | 2,000.31 |
| 10/19/16 | Debit Card Purchase 08/22 #3373 REVERSE AMAZON MKTPLACE PMTS AMZN.COM/16235 | | 57.57 | | 1,942.74 |
| 10/20/16 | Debit Card Purchase 08/19 #3373 REVERSE AMAZON MKTPLACE PMTS AMZN.COM/16232 | | 164.66 | | 1,778.08 |
| 10/25/16 | Debit Card Purchase 08/19 #3373 REVERSE AMAZON MKTPLACE PMTS AMZN.COM/16232 | | 15.95 | | 1,762.13 |
| 10/25/16 | Debit Card Purchase 08/22 #3373 REVERSE AMAZON MKTPLACE PMTS AMZN.COM/16235 | | 21.21 | | 1,740.92 |
| 10/25/16 | Debit Card Purchase 08/23 #3373 REVERSE AMAZON MKTPLACE PMTS AMZN.COM/16236 | | 27.95 | | 1,712.97 |
| 10/27/16 | Deposit Teller | | | 425.86 | 2,138.83 |
| 10/27/16 | Cash Withdrawal 10/27 05:59p #3371 Teller | | 200.00 | | 1,938.83 |

**EX. GGG - 430**

010R1/04F013

REDACTED

October 1 - October 31 2016

Page 3 of 4
ROBIN C DIMAGGIO

Citigold Account ▮▮▮▮8351

## Checking

Continued

### Checking
Activity
Continued

**Citigold Interest Checking** ▮▮▮8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 10/27/16 | Cash Withdrawal 10/27 05:56p #3371  Teller | 932.28 | | 1,006.55 |
| 10/31/16 | ACH Electronic Credit  PAYMENT  RETRATE QUEBEC | | 94.91 | 1,101.46 |
| 10/31/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.04 | 1,101.50 |
| | Total Subtracted/Added | 1,652.34 | 2,295.21 | |
| 10/31/16 | Closing Balance | | | 1,101.50 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

### ThankYou®
Summary

**ThankYou® Points Summary**

| | |
|--|--|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card<br>▮▮▮▮7352 | 10/14/16 | $11,100.00 | $11,100.00 | $0.00 |
| Citi Double® Cash Card<br>▮▮▮▮8621 | 10/21/16 | $3,800.00 | $3,795.25 | $4.75 |

### Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Custom Credit Line ▮▮▮▮6058 | 10/02/16 | $8,000.00 | $8,000.00 | $0.00 |

EX. GGG - 431

0191R104F013

REDACTED

**November 1 - November 30, 2016**   Page 1 of 4
**Citi Priority Account** ▬▬▬ **8351**

**CITI PRIORITY SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citi Priority Services at: (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | This Period |
| --- | --- |
| **Citibank Accounts** | |
| **Checking** | |
| Checking | 503.00 |
| **Citi Priority Relationship Total** | **$503.00** |

| Earnings Summary | This Year |
| --- | --- |
| **Citibank Accounts** | |
| **Checking** | |
| Checking | 0.45 |
| **Citi Priority Relationship Total** | **$0.45** |

| Bank Loans Utilized | This Period |
| --- | --- |
| Credit Cards | 624.37 |
| Other Credit | 0.00 |
| **Total** | **$624.37** |

| Bank Interest Expense Summary | This Year |
| --- | --- |
| Credit Cards | 0.00 |
| Other Credit | 0.00 |
| **Total** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

REDACTED

010R1/0i4F013

November 1 - November 30, 2016

Page 2 of 4

ROBIN C DIMAGGIO

Citi Priority Account ▮▮▮▮8351

## Messages From Citi Priority

Important Note: As outlined in the Marketplace Addendum, certain Citi Personal Wealth Management retirement accounts are excluded from combined average monthly balances. We have recently made systemic changes to reinforce this exclusion. As a result, you may notice that the combined average monthly balance range shown on your statement beginning in November 2016 may be different than the combined average monthly balance range shown on your previous statement. If you have questions or need a copy of the Marketplace Addendum, please contact us at the numbers provided at the end of this statement.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of October in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking ▮▮▮▮8351

| Checking Activity | Date | Description | | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|---|---|
| | 11/01/16 | Opening Balance | | | | | 1,101.50 |
| | 11/01/16 | Deposit | | | | 49.00 | 1,150.50 |
| | 11/01/16 | Debit Card Purchase 08/16 #3373 | REVERSE AMAZON MKTPLACE PMTS | AMZN.COM/16229 | 65.88 | | 1,084.62 |
| | 11/02/16 | Debit Card Purchase 08/22 #3373 | REVERSE AMAZON MKTPLACE PMTS | AMZN.COM/16235 | 14.00 | | 1,070.62 |
| | 11/02/16 | Debit Card Purchase 08/15 #3373 | REVERSE AMAZON MKTPLACE PMTS | AMZN.COM/16228 | 14.99 | | 1,055.63 |
| | 11/03/16 | ACH Electronic Credit | XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | | 312.00 | 1,367.63 |
| | 11/04/16 | ACH Electronic Credit | CITICARDS CASH   REWARD | | | 34.15 | 1,401.78 |
| | 11/14/16 | Other Debit | | | 13.42 | | 1,388.36 |
| | 11/15/16 | ACH Electronic Credit | ACH CR   Society of Composers, A | | | 22.33 | 1,410.69 |
| | 11/28/16 | Cash Withdrawal 11/28 03:49p #3371   Teller | | | 100.00 | | 1,310.69 |

EX. GGG - 433

REDACTED

010R110AF013 0

November 1 - November 30, 2016
Page 3 of 4
ROBIN C DIMAGGIO

Citi Priority Account ▊▊▊ 8351

## Checking

**Continued**

Checking Activity Continued

### Interest Checking ▊▊▊ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 11/28/16 | Cash Withdrawal 11/28 03:46p #3371  Teller | 951.52 | | 359.17 |
| 11/29/16 | Deposit | | 49.00 | 408.17 |
| 11/30/16 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC | | 94.80 | 502.97 |
| 11/30/16 | Interest for 30 days,  Annual Percentage Yield Earned 0.03% | | 0.03 | 503.00 |
| | **Total Subtracted/Added** | 1,159.81 | 561.31 | |
| 11/30/16 | **Closing Balance** | | | 503.00 |

*All transaction times and dates reflected are based on Eastern Time.*

ThankYou® Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card ▊▊▊ 7352 | 11/14/16 | $11,100.00 | $10,595.23 | $504.77 |
| CitiBusiness® ▊▊▊ 4419 | 11/28/16 | $7,000.00 | $7,000.00 | $0.00 |
| Citi Double® Cash Card ▊▊▊ 8621 | 11/21/16 | $3,800.00 | $3,680.40 | $119.60 |

Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Custom Credit Line ▊▊▊ 5058 | 11/02/16 | $8,000.00 | $8,000.00 | $0.00 |

010R1/04F013

**December 1 - December 31, 2016**      Page 1 of 4
**Citi Priority Account**  ▇▇▇▇▇8351

**CITI PRIORITY SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

REDACTED

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 503.00 | 1,661.83 |
| **Citi Priority Relationship Total** | **$503.00** | **$1,661.83** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.05 | 0.50 |
| **Citi Priority Relationship Total** | **$0.05** | **$0.50** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 119.60 | 0.40- |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$119.60** | **$0.40-** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**Messages From Citi Priority**

Effective February 1, 2017, Citibank will no longer issue counter checks. We will continue to offer pre-printed checks and bill payment services.

01GR1/04F013
0

REDACTED

December 1 - December 31, 2016          Page 2 of 4
                                        ROBIN C DIMAGGIO
Citi Priority Account    ████ 3351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of November in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking ████ 3351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 12/01/16 | Opening Balance | | | 503.00 |
| 12/02/16 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 312.00 | 815.00 |
| 12/05/16 | Deposit  Teller | | 2,239.75 | 3,054.75 |
| 12/05/16 | Cash Withdrawal 12/03 03:42p #3371  Teller | 550.00 | | 2,504.75 |
| 12/06/16 | Transfer to Checking 04:42p #3365  ONLINE          Reference # 001117 | 200.00 | | 2,304.75 |
| 12/09/16 | Debit Card Purchase 12/07 08:09p #3371  FRAGRANCENET COM   800-7273667  NY 16343  Specialty Retail stores | 67.88 | | 2,236.87 |
| 12/12/16 | Other Debit | 13.19 | | 2,223.68 |
| 12/16/16 | Transfer to Checking 12:15p #3365  ONLINE          Reference # 004765 | 100.00 | | 2,123.68 |
| 12/21/16 | Deposit  Teller | | 425.01 | 2,548.69 |
| 12/21/16 | Cash Withdrawal 12/21 03:55p #3371  Teller | 48.69 | | 2,500.00 |
| 12/28/16 | Cash Withdrawal 12/28 06:54p #3371  Teller | 981.08 | | 1,518.92 |
| 12/29/16 | Deposit | | 49.00 | 1,567.92 |
| 12/29/16 | ACH Electronic Credit  PAYMENT   RETRAITE QUEBEC  RETRAITE QUEBEC | | 93.86 | 1,661.78 |
| 12/30/16 | Interest for 31 days,  Annual Percentage Yield Earned 0.03% | | 0.05 | 1,661.83 |
| | Total Subtracted/Added | 1,960.84 | 3,119.67 | |
| 12/31/16 | Closing Balance | | | 1,661.83 |

*All transaction times and dates reflected are based on Eastern Time.*

010R1I04F013
0

REDACTED

December 1 - December 31, 2016

Page 3 of 4
ROBIN C DIMAGGIO

Citi Priority Account          8351

## Checking    Continued

*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

| Credit Cards | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| | Citi ThankYou® Preferred Card XXXXXXXXXXXXX7352 | 12/14/16 | $11,100.00 | $11,100.00 | $0.00 |
| | CitiBusiness® XXXXXXXXXXXXX4419 | 12/28/16 | $7,000.00 | $7,000.00 | $0.00 |
| | Citi Double® Cash Card XXXXXXXXXXXXX8621 | 12/21/16 | $3,800.00 | $3,800.40 | $0.40- |

| Other Credit | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| | Custom Credit Line    5058 | 12/02/16 | $8,000.00 | $8,000.00 | $0.00 |

010R104F013
0

REDACTED

**January 1 - January 31, 2017**
**Citi Priority Account** ____ 8351

Page 1 of 5

**CITI PRIORITY SERVICES**
**PO Box 769007**
**San Antonio, Texas 78245**
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

**ROBIN C DIMAGGIO**
**5737 KANAN RD. SUITE 117**
**AGOURA HILLS CA    91301-1601**

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,661.83 | 1,727.70 |
| **Citi Priority Relationship Total** | **$1,661.83** | **$1,727.70** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.06 |
| **Citi Priority Relationship Total** | **$0.06** | **$0.06** |

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 395.37 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$395.37** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

* To ensure quality service, calls are randomly monitored and may be recorded.

**EX. GGG - 438**

010R1/04F013
0

REDACTED

January 1 - January 31, 2017

Page 2 of 5
ROBIN C DIMAGGIO

Citi Priority Account ▓▓▓▓▓▓8351

## Messages From Citi Priority

Effective March 1, 2017, when you place a stop payment order on a check, you should also place an electronic transaction (ACH) stop payment if you believe the payee may convert the check to an ACH. There is no fee for the second stop payment. Your placement of a stop payment as an ACH will aid in preventing payment of such converted transactions. This replaces the information in the "Stop Payment Orders (Checks)" section of your Client Manual which provides that an automatic stop payment will be placed in this situation.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, Citibank considers your average balance during the month of December in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $6,000-$9,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

Checking Activity

### Interest Checking ▓▓▓▓▓8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 01/01/17 | Opening Balance | | | 1,661.83 |
| 01/03/17 | Deposit Teller | | 115.00 | 1,776.83 |
| 01/03/17 | ACH Electronic Credit xxSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 313.00 | 2,089.83 |
| 01/03/17 | Cash Withdrawal 01/03 04:53p #3371 Teller | 315.00 | | 1,774.83 |
| 01/09/17 | Transfer to Checking 07:45p #3365 ONLINE    Reference # 000476 | 200.00 | | 1,574.83 |
| 01/10/17 | Transfer From Checking 09:46p #3365 ONLINE    Reference # 001187 | | 200.00 | 1,774.83 |
| 01/10/17 | Deposit Teller | | 528.12 | 2,302.95 |
| 01/23/17 | Deposit Teller | | 353.76 | 2,656.71 |
| 01/23/17 | Cash Withdrawal 01/23 06:09p #3371 Teller | 56.00 | | 2,600.71 |

010R1704F013
0

REDACTED

January 1 - January 31 2017

Page 3 of 5
ROBIN C DIMAGGIO

Citi Priority Account _____ 8351

## Checking

**Continued**

### Checking Activity Continued

**Interest Checking _____ 8351**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|------|-------------|-------------------|--------------|---------|
| 01/30/17 | Deposit | | 49.00 | 2,649.71 |
| 01/30/17 | Cash Withdrawal 01/30 04:39p #3371  Teller | 1,020.35 | | 1,629.36 |
| 01/31/17 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC  RETRAITE QUEBEC | | 98.28 | 1,727.64 |
| 01/31/17 | Interest for 31 days.  Annual Percentage Yield Earned 0.03% | | 0.06 | 1,727.70 |
| | **Total Subtracted/Added** | 1,591.35 | 1,657.22 | |
| 01/31/17 | **Closing Balance** | | | 1,727.70 |

*All transaction times and dates reflected are based on Eastern Time.*
*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

### ThankYou® Summary

```
                ThankYou® Points Summary

Points from checking account and other products and services        525
Total Points forwarded to Citi® ThankYou® Rewards                   525

Go to thankyou.com to review your point balance and redeem!
```

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---------|-----------|-------------|-------------------|----------------|
| Citi ThankYou® Preferred Card XXXXXXXXXXXX7352 | 01/13/17 | $25,000.00 | $25,000.00 | $0.00 |
| CitiBusiness® XXXXXXXXXXXX4419 | 01/27/17 | $7,000.00 | $7,000.00 | $0.00 |
| Citi Double® Cash Card XXXXXXXXXXXX8621 | 01/20/17 | $3,800.00 | $3,404.63 | $395.37 |

010R104F013 0

REDACTED

January 1 - January 31, 2017    Page 4 of 5
ROBIN C DIMAGGIO
Citi Priority Account    8351



## Bank Loans  Continued

Other Credit

| Account | | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| Custom Credit Line | 6058 | 01/02/17 | $8,000.00 | $8,000.00 | $0.00 |

REDACTED

010/R104F013
0

**February 1 - February 28, 2017**
**Citi Priority Account** 8351

Page 1 of 4

**CITI PRIORITY SERVICES**
PO Box 769007
**San Antonio, Texas 78245**
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA    91301-1601

Tax Statements are now available online if you earned $10 or more in interest. Look for the View Tax Documents tab under the Account Management section at citi.com.

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,727.70 | 1,914.54 |
| **Citi Priority Relationship Total** | **$1,727.70** | **$1,914.54** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.05 | 0.11 |
| **Citi Priority Relationship Total** | **$0.05** | **$0.11** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 242.71 | 229.06 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$242.71** | **$229.06** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

REDACTED

February 1 - February 28, 2017          Page 2 of 4
                                         ROBIN C DIMAGGIO

Citi Priority Account ▇▇▇8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of January in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual–Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking ▇▇▇8351

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 02/01/17 | Opening Balance | | | | 1,727.70 |
| 02/03/17 | ACH Electronic Credit  xxSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | | 313.00 | 2,040.70 |
| 02/03/17 | Debit Card Purchase 01/31 06:38p #3371 STARBUCKS STORE 11603 WOODLAND HILL CA 17033 Restaurant/Bar | | 7.30 | | 2,033.40 |
| 02/07/17 | Transfer to Checking 05:30p #3365  ONLINE | Reference # 003609 | 200.00 | | 1,833.40 |
| 02/09/17 | Transfer From Checking 11:24a #3365  ONLINE | Reference # 000217 | | 200.00 | 2,033.40 |
| 02/09/17 | Deposit  Teller | | | 425.85 | 2,459.25 |
| 02/09/17 | Transfer to Checking 07:34p #3365  ONLINE | Reference # 000518 | 150.00 | | 2,309.25 |
| 02/09/17 | Cash Withdrawal 02/09 05:07p #3371  Teller | | 159.00 | | 2,150.25 |
| 02/10/17 | Transfer From Checking 02:31p #3365  ONLINE | Reference # 000580 | | 150.00 | 2,300.25 |
| 02/10/17 | Other Debit | | 12.82 | | 2,287.43 |
| 02/15/17 | ACH Electronic Credit  ACH CR  Society of Composers, A Society of Composers, A | | | 23.05 | 2,310.48 |
| 02/23/17 | Transfer to Checking 08:36p #3365  ONLINE | Reference # 002796 | 300.00 | | 2,010.48 |
| 02/24/17 | Deposit  Teller | | | 300.00 | 2,310.48 |
| 02/24/17 | Deposit  Teller | | | 462.40 | 2,772.88 |
| 02/27/17 | Deposit | | | 49.00 | 2,821.88 |
| 02/27/17 | Cash Withdrawal 02/27 04:56p #3371  Teller | | 1,005.70 | | 1,816.18 |

010R104F013

REDACTED

February 1 - February 28, 2017          Page 3 of 4
ROBIN C DIMAGGIO

Citi Priority Account          8351

## Checking          Continued

**Checking Activity Continued**

### Interest Checking          8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 02/28/17 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC  RETRAITE QUEBEC | | 98.31 | 1,914.49 |
| 02/28/17 | Interest for 28 days,  Annual Percentage Yield Earned 0.03% | | 0.05 | 1,914.54 |
| | Total Subtracted/Added | 1,834.82 | 2,021.66 | |
| 02/28/17 | Closing Balance | | | 1,914.54 |

*All transaction times and dates reflected are based on Eastern Time.*

**ThankYou® Summary**

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |
| Go to thankyou.com to review your point balance and redeem! | |

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

**Credit Cards**

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card  XXXXXXXXXXXXX7352 | 02/14/17 | $25,000.00 | $25,000.00 | $0.00 |
| CitiBusiness®  XXXXXXXXXXXX4419 | 01/27/17 | $7,000.00 | $7,000.00 | $0.00 |
| Citi Double® Cash Card  XXXXXXXXXXXX8621 | 02/21/17 | $3,800.00 | $3,570.94 | $229.06 |

**Other Credit**

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line  6058 | 02/02/17 | $8,000.00 | $8,000.00 | $0.00 |

REDACTED

010R104F013

March 1 - March 31, 2017
Citi Priority Account █████ 8351

Page 1 of 4

CITI PRIORITY SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775.
Website: www.citibank.com

Currently the "Account Errors and Adjustments" section of the Client Manual states that we may elect not to make an adjustment to your account to correct a deposit error which you or a third party cause if the adjustment is less than $5.00. **Effective immediately,** the event of a deposit discrepancy Citi will either research the error and adjust accordingly or alternatively, credit your account for the full amount of the discrepancy without investigation. Please refer to your Client Manual for more information.

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 1,914.54 | 2,400.43 |
| **Citi Priority Relationship Total** | **$1,914.54** | **$2,400.43** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.06 | 0.17 |
| **Citi Priority Relationship Total** | **$0.06** | **$0.17** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 44.11 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$44.11** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

010R1\04F013
0

REDACTED

March 1 - March 31, 2017                    Page 2 of 4

Citi Priority Account     8351     ROBIN C DIMAGGIO

## Messages From Citi Priority

Please note that Uniform Transfers to Minors Accounts (UTMA), also known as Custodial accounts, will not be charged a monthly service fee for money market accounts when the beneficiary is younger than 18 years of age and the UTMA is the sole account in a Basic Banking Package or Citibank(r) Account Package. An UTMA with a beneficiary 18 years of age or older, or in any other account or package type regardless of age, will be subject to the terms and conditions of their package, including fees and minimum balance requirements for fee waivers.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of February in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking     8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/01/17 | Opening Balance | | | 1,914.54 |
| 03/03/17 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 313.00 | 2,227.54 |
| 03/07/17 | Transfer to Checking 07:58p #3365  ONLINE          Reference # 001197 | 200.00 | | 2,027.54 |
| 03/10/17 | Deposit  Teller | | 470.32 | 2,497.86 |
| 03/14/17 | Other Debit | 13.41 | | 2,484.45 |
| 03/21/17 | Deposit  Teller | | 432.47 | 2,916.92 |
| 03/24/17 | Cash Withdrawal 03/24 06:18p #3371  Teller | 33.00 | | 2,883.92 |
| 03/24/17 | Cash Withdrawal 03/24 06:15p #3371  Teller | 983.08 | | 1,900.84 |
| 03/31/17 | ACH Electronic Credit  PAYMENT   RETRAITE QUEBEC  RETRAITE QUEBEC | | 96.55 | 1,997.39 |

Checking
Activity

**EX. GGG - 446**

010R1/04F013
0

REDACTED

March 1 - March 31 2017

Page 3 of 4
ROBIN C DIMAGGIO

Citi Priority Account ▮▮▮▮ 8351

## Checking

Continued

### Interest Checking ▮▮▮ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 03/31/17 | Deposit Teller | | 454.98 | 2,452.37 |
| 03/31/17 | Cash Withdrawal 03/31 06:56p #3371 Teller | 52.00 | | 2,400.37 |
| 03/31/17 | Interest for 31 days, Annual Percentage Yield Earned 0.03% | | 0.06 | 2,400.43 |
| | Total Subtracted/Added | 1,281.49 | 1,767.38 | |
| 03/31/17 | Closing Balance | | | 2,400.43 |

*All transaction times and dates reflected are based on Eastern Time.*

Checking Activity Continued

---

ThankYou® Summary

### ThankYou® Points Summary

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

---

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card XXXXXXXXXXXXX7352 | 03/14/17 | $25,000.00 | $25,000.00 | $0.00 |
| CitiBusiness® XXXXXXXXXXXXX4419 | 03/28/17 | $7,000.00 | $7,000.00 | $0.00 |
| Citi Double® Cash Card XXXXXXXXXXXXX8621 | 03/21/17 | $3,800.00 | $3,755.89 | $44.11 |

### Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line ▮▮▮ 5058 | 03/02/17 | $8,000.00 | $8,000.00 | $0.00 |

REDACTED

010R1104F013 0

**April 1 - April 30, 2017**
**Citi Priority Account** ████ 8351

Page 1 of 4

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Arriving soon by mail. A new Citi Priority debit card will be mailed to you. Activate it at citi.com/activate or by calling 866-266-3419.

Effective Immediately, for clients living outside of the United States, if for any reason we close your account you may be asked to return wire transfer instructions to receive your funds.

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 2,400.43 | 600.64 |
| **Citi Priority Relationship Total** | **$2,400.43** | **$600.64** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.02 | 0.19 |
| **Citi Priority Relationship Total** | **$0.02** | **$0.19** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

REDACTED

Page 2 of 4

April 1 - April 30, 2017

ROBIN C DIMAGGIO

Citi Priority Account ████ 8351

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of April in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

Interest Checking ████ 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 04/01/17 | Opening Balance | | | 2,400.43 |
| 04/03/17 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 313.00 | 2,713.43 |
| 04/03/17 | Transfer to Checking 07:24p #3365  ONLINE  Reference # 001170 | 100.00 | | 2,613.43 |
| 04/04/17 | Deposit | | 49.00 | 2,662.43 |
| 04/04/17 | Transfer to Checking 12:00p #3365  ONLINE  Reference # 001560 | 100.00 | | 2,562.43 |
| 04/06/17 | Check # 1281 | 78.00 | | 2,484.43 |
| 04/07/17 | Cash Withdrawal 04/07 03:35p #3371  Teller | 313.00 | | 2,171.43 |
| 04/07/17 | Cash Withdrawal 04/07 03:34p #3371  Teller | 2,000.00 | | 171.43 |
| 04/17/17 | Other Debit | 13.42 | | 158.01 |
| 04/19/17 | Deposit  Teller | | 447.80 | 605.81 |
| 04/19/17 | Cash Withdrawal 04/19 06:15p #3371  Teller | 100.00 | | 505.81 |
| 04/24/17 | Cash Withdrawal 06:47p #3365  Citibank ATM 12191 VNTURA, STUDIO CITY, CA | 300.00 | | 205.81 |
| 04/25/17 | Deposit  Teller | | 300.00 | 505.81 |
| 04/28/17 | ACH Electronic Credit  PAYMENT  RETRAITE QUEBEC RETRAITE QUEBEC | | 94.81 | 600.62 |
| 04/28/17 | Interest for 30 days,  Annual Percentage Yield Earned 0.03% | | 0.02 | 600.64 |
| | Total Subtracted/Added | 3,004.42 | 1,204.63 | |
| 04/30/17 | Closing Balance | | | 600.64 |

All transaction times and dates reflected are based on Eastern Time.

REDACTED

April 1 - April 30, 2017

Page 3 of 4
ROBIN C DIMAGGIO

Citi Priority Account ▆▆▆▆ 8351

## Checking  Continued

*Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.*

ThankYou®
Summary

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

## Bank Loans

| Credit Cards | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| | Citi ThankYou® Preferred Card XXXXXXXXXXXX7352 | 04/14/17 | $25,000.00 | $25,000.00 | $0.00 |
| | CitiBusiness® XXXXXXXXXXXXX4419 | 03/28/17 | $7,000.00 | $7,000.00 | $0.00 |
| | Citi Double® Cash Card XXXXXXXXXXXXX8621 | 04/21/17 | $3,800.00 | $3,800.00 | $0.00 |

| Other Credit | Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|---|
| | Custom Credit Line ▆▆▆▆6058 | 04/02/17 | $8,000.00 | $8,000.00 | $0.00 |

010R1/04F013

REDACTED

010R1/04F013

May 1 - May 31, 2017
Citi Priority Account          8351

Page 1 of 6

CITI PRIORITY SERVICES
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 600.64 | 3.16 |
| **Citi Priority Relationship Total** | **$600.64** | **$3.16** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.01 | 0.20 |
| **Citi Priority Relationship Total** | **$0.01** | **$0.20** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 1,397.05 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$1,397.05** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

REDACTED

May 1 - May 31, 2017

Page 2 of 6
ROBIN C DIMAGGIO

Citi Priority Account 8351

## Messages From Citi Priority

Effective July 23, 2017, you will no longer be able to make branch assisted Citibank® Global Transfers. The Citibank Global Transfer Service will still be available via Proprietary Citibank ATMs, Citibank Online and Citi Mobile®. Please refer to your Client Manual and Marketplace Addendum for complete details regarding your terms and conditions.

Effective August 1, 2017, surcharge-free access at Publix (Presto! Network) ATMs will no longer be available to Citibank customers. Visit citi.com/locator for other convenient surcharge-free ATM locations near you.

Beginning August 1, 2017, Citi will begin removing Citi-branded ATMs at 7-Eleven® stores and Citi customers will no longer have surcharge-free access at these ATMs. Visit citi.com/locator for other convenient surcharge-free ATM locations near you.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of May in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $1,500-$5,999 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

### Interest Checking 8351

Checking Activity

| Date | Description | | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|---|
| 05/01/17 | Opening Balance | | | | 600.64 |
| 05/01/17 | Deposit | | | 49.00 | 649.64 |
| 05/02/17 | Transfer to Checking 04:29p #3365  ONLINE  Reference # 000475 | | 600.00 | | 49.64 |
| 05/03/17 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | | 313.00 | 362.64 |
| 05/08/17 | Cash Withdrawal 05/08 05.06p #3371  Teller | | 62.00 | | 300.64 |

REDACTED

May 1 - May 31, 2017

Page 3 of 6
ROBIN C DIMAGGIO

Citi Priority Account    8351

## Checking — Continued

### Checking Activity Continued

**Interest Checking** 8351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 05/11/17 | Other Debit | 14.50 | | 286.14 |
| 05/12/17 | Deposit  Teller | | 446.11 | 732.25 |
| 05/12/17 | Cash Withdrawal 05/12 05:42p #3371  Teller | 46.00 | | 686.25 |
| 05/15/17 | ACH Electronic Credit  ACH CR    Society of Composers, A  Society of Composers, A | | 1.27 | 687.52 |
| 05/19/17 | Transfer to Checking 02:33p #3365  ONLINE                    Reference # 004093 | 100.00 | | 587.52 |
| 05/31/17 | ACH Electronic Credit  PAYMENT    RETRAITE QUEBEC  RETRAITE QUEBEC | | 95.57 | 683.09 |
| 05/31/17 | Deposit  Teller | | 310.00 | 993.09 |
| 05/31/17 | Cash Withdrawal 05/31 03:25p #3371  Teller | 989.94 | | 3.15 |
| 05/31/17 | Interest for 31 days,  Annual Percentage Yield Earned 0.02% | | 0.01 | 3.16 |
| | Total Subtracted/Added | 1,812.44 | 1,214.96 | |
| 05/31/17 | Closing Balance | | | 3.16 |

*All transaction times and dates reflected are based on Eastern Time.*

### ThankYou® Summary

**ThankYou® Points Summary**

| | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

REDACTED

May 1 - May 31, 2017

Page 4 of 6
ROBIN C DIMAGGIO

Citi Priority Account ▆▆▆▆8351

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card XXXXXXXXXXXX7352 | 05/12/17 | $25,000.00 | $25,000.00 | $0.00 |
| Citi ThankYou® Premier Card XXXXXXXXXXXX8943 | 05/04/17 | $20,000.00 | $19,028.77 | $971.23 |
| CitiBusiness® XXXXXXXXXXXX4419 | 05/26/17 | $7,000.00 | $7,000.00 | $0.00 |
| Citi Double® Cash Card XXXXXXXXXXXX8621 | 05/19/17 | $3,800.00 | $3,374.18 | $425.82 |

### Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line ▆▆▆▆6058 | 05/02/17 | $8,000.00 | $8,000.00 | $0.00 |

REDACTED

**June 1 - June 30, 2017**
**Citi Priority Account**         ████8351

Page 1 of 6

**CITI PRIORITY SERVICES**
PO Box 769007
San Antonio, Texas 78245
For banking call: Citi Priority Services at (888) 275-2484*
For speech and hearing impaired customers only: TTY 800-788-6775
Website: www.citibank.com

ROBIN C DIMAGGIO
5737 KANAN RD. SUITE 117
AGOURA HILLS CA      91301-1601

Our Bank by Mail address has changed. If you currently send your deposit to 100 Citibank
Drive, San Antonio, please begin sending Bank by Mail deposits to:
PO Box 790142, St. Louis MO 63179
Or Overnight to:
1000 Technology Drive, MS 430, O'Fallon MO 63368

Citi Priority is a service of Citibank, N.A. The following summary portion of the statement is provided for informational purposes.

| Value of Accounts | Last Period | This Period |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 3.16 | 219.33 |
| **Citi Priority Relationship Total** | **$3.16** | **$219.33** |

| Earnings Summary | This Period | This Year |
|---|---|---|
| **Citibank Accounts** | | |
| **Checking** | | |
| Checking | 0.02 | 0.22 |
| **Citi Priority Relationship Total** | **$0.02** | **$0.22** |

* To ensure quality service, calls are randomly monitored and may be recorded.

| Bank Loans Utilized | Last Period | This Period |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

| Bank Interest Expense Summary | This Period | This Year |
|---|---|---|
| Credit Cards | 0.00 | 0.00 |
| Other Credit | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** |

REDACTED

## Messages From Citi Priority

Some instruments such as some money orders or foreign checks cannot be accepted by the ATM terminal and must be deposited with a branch representative. This may be due to certain sizes, dimensions, thicknesses and /or ink colors that are not able to be processed at our ATM. Please contact us for a list of money orders that cannot be accepted by the ATM terminals.

You are responsible for ensuring that the address on record for your account is a physical residential or business address. Use of a P.O. Box or mail handling service may result in your inability to transact in your account. Should you need to update your address on record, please contact us immediately at the phone number provided at the end of the statement.

For name of party to/from whom an Online/Mobile P2P transfer was made, contact Customer Service and provide PAY ID.

## Fees & Rates Detail

Citibank gives you the benefit of lower charges, better rates and higher transaction limits as you maintain higher balance levels. When determining your rates and monthly service fee for this statement period, and the transaction limits and fee waivers that apply during the next statement period, Citibank considers your average balance during the month of June in all your qualifying accounts that you asked us to combine. If you have a Citibank secured credit card, then Citibank will also include the balance in your Collateral Holding Account or your Certificate of Deposit that secures your Citibank credit card. These balances may be in accounts that are reported on other statements.

Monthly Service fees are waived with $50,000 in balances from deposits, Retirement Accounts and investments.

Please refer to your Client Manual-Consumer Accounts and Marketplace Addendum booklet for details on how to determine monthly fees, charges and applicable transaction limits. To link additional eligible Citibank accounts for consideration for next month's balances please refer to the phone number on page 1.

| Rates and Charges | Your Combined Balance Range $0-$1,499 |
|---|---|
| Rates | Standard |
| Monthly Service Fee | $30.00(Waived) |

All fees assessed for this statement period will appear as charges to your account on your next Citi Priority statement.

## Checking

**Checking Activity**

**Interest Checking          8351**

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/01/17 | Opening Balance | | | 3.16 |
| 06/02/17 | ACH Electronic Credit  XXSOCIAL SECURITY FOR JEANINE C DIMAGGIO | | 313.00 | 316.16 |
| 06/05/17 | Deposit | | 49.00 | 365.16 |

REDACTED

010R1/04F0'l3

June 1 - June 30, 2017

Page 3 of 6
ROBIN C DIMAGGIO

Citi Priority Account ▇▇▇ 3351

## Checking — Continued

### Checking Activity Continued

#### Interest Checking ▇▇▇ 3351

| Date | Description | Amount Subtracted | Amount Added | Balance |
|---|---|---|---|---|
| 06/05/17 | Deposit  Teller | | 448.15 | 813.31 |
| 06/05/17 | Cash Withdrawal 08:29p #3365  Citibank ATM 5837 KNAN RD, AGOURA HLLS, CA | 200.00 | | 613.31 |
| 06/08/17 | Deposit 01:11p #3365  Citibank ATM 22000 VNTURA, WDLAND HLLS, CA | | 100.00 | 713.31 |
| 06/15/17 | Other Debit | 13.67 | | 699.64 |
| 06/20/17 | Deposit  Teller | | 468.61 | 1,168.25 |
| 06/28/17 | Cash Withdrawal 06/28 04:37p #3371  Teller | 100.00 | | 1,068.25 |
| 06/28/17 | Cash Withdrawal 06/28 04:34p #3371  Teller | 996.33 | | 71.92 |
| 06/29/17 | ACH Electronic Credit  PAYMENT   RETRAITE QUEBEC  RETRAITE QUEBEC | | 98.39 | 170.31 |
| 06/30/17 | Deposit | | 49.00 | 219.31 |
| 06/30/17 | Interest for 30 days,  Annual Percentage Yield Earned 0.03% | | 0.02 | 219.33 |
| | Total Subtracted/Added | 1,310.00 | 1,526.17 | |
| 06/30/17 | Closing Balance | | | 219.33 |

All transaction times and dates reflected are based on Eastern Time.

Transactions made on weekends, bank holidays or after bank business hours are not reflected in your account until the next business day.

### ThankYou® Points Summary

| ThankYou® Points Summary | |
|---|---|
| Points from checking account and other products and services | 525 |
| Total Points forwarded to Citi® ThankYou® Rewards | 525 |

Go to thankyou.com to review your point balance and redeem!

This summary includes only points awarded for the Citibank checking account relationship and may not reflect any bonus points received through a promotional offer. You can obtain updated point information by accessing your ThankYou Member Account at www.thankyou.com. Please refer to the Citibank Program ThankYou Rewards Terms and Conditions provided to the primary (first) signer of the checking account upon enrollment of your Citibank checking account and the Terms and Conditions of ThankYou Rewards for important details.

ThankYou® Summary

REDACTED

June 1 - June 30, 2017

Citi Priority Account ▮▮▮▮ 8351

Page 4 of 6
ROBIN C DIMAGGIO

## Bank Loans

### Credit Cards

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Citi ThankYou® Preferred Card XXXXXXXXXXX7352 | 06/14/17 | $25,000.00 | $25,000.00 | $0.00 |
| Citi ThankYou® Premier Card XXXXXXXXXXX8943 | 06/06/17 | $20,000.00 | $20,000.00 | $0.00 |
| CitiBusiness® XXXXXXXXXXX4419 | 06/28/17 | $7,000.00 | $7,000.00 | $0.00 |
| Citi Double® Cash Card XXXXXXXXXXX8621 | 06/21/17 | $3,800.00 | $3,800.00 | $0.00 |

### Other Credit

| Account | As of Date | Credit Line | Current Available | Amount You Owe |
|---|---|---|---|---|
| Custom Credit Line ▮▮▮5058 | 06/02/17 | $8,000.00 | $8,000.00 | $0.00 |