# EXHIBIT HHH

March 30, 2015

To Whom It May Concern:

Please be advised that the increase of income from royalties from 2013 to 2014 is for the music that I
have written and produced that get played on syndicated CBS television for the Arsino Hall show. As the
owner of the music, I get paid quarterly for the previous quarter's usage of my music and because this
show is on syndicated television I am legally to be paid for the usage of my music every time it gets
played every night the show airs both nationally and internationally. I have already received $57,000.00
in royalties for this year and expect another check for roughly the same amount 4/13/15 and can
provide that should you need it. If you have any questions please feel to call.

Sincerely,


Robin DiMaggio

CITI 000309



American Society of Composers, Authors and Publishers
1900 Broadway
New York, NY 10023

Writer Domestic Distribution For
Member Name: ROBIN C DIMAGGIO
Member ID: 
IPI #: 
**January 2015**

ROBIN C DIMAGGIO
5737 KANAN ROAD
SUITE 117
AGOURA HILLS, CA 91301

## Your music. Your money.
## Managed with Member Access.

Log in to **Member Access** for in-depth info
on your performances, royalties, cue sheets and more.
It's your portal to your ASCAP membership.

## LOG IN AT ASCAP.COM/MEMBERS

| Royalty Gross | $56,626.86 |
|---|---|
| **Net Distribution Total** | **$56,626.86** |
| Advice #: 0000652918 | Date : 01-05-2015 |
| Account #: | |

---

Retain This Portion For Your Records



American Society of Composers, Authors and Publishers
1900 Broadway
New York, NY 10023

Advice #          0000652918

Date          01-05-2015

**DEPOSITED INTO THE
ACCOUNT OF:**

YOUR ENTIRE NET DISTRIBUTION HAS BEEN DEPOSITED IN YOUR BANK ACCOUNT (S).
PLEASE REVIEW THE NET DISTRIBUTION SECTION OF YOUR STATEMENT FOR DETAILS.

ROBIN DIMAGGIO

| ACCOUNT ENDING IN | DEPOSIT AMOUNT |
|---|---|
| ***********5621 | $56,626.86 |

Domestic Writer
January 2015

MEMO:

## NON NEGOTIABLE

CITI 000311



**ASCAP**
Earnings Summary

January 2015 Writer Domestic Distribution
April 01, 2014 to June 30, 2014 Performances
Survey Year 2014
Credit Value = $7.50

IPI #

Member Name
ROBIN C DIMAGGIO

Member ID

### Year To Date Earnings Summary

| Distribution Type | 01/01 - 03/31 | 04/01 - 06/30 | 07/01 - 09/30 | 10/01 - 12/31 | Total |
|---|---|---|---|---|---|
| Domestic | $56,626.86 | $0.00 | $0.00 | $0.00 | $56,626.86 |
| International | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOTAL | $56,626.86 | $0.00 | $0.00 | $0.00 | $56,626.86 |

# ASCAP

**Performance Details**

January 2015 Writer Domestic Distribution
April 01, 2014 to June 30, 2014 Performances
Survey Year 2014
Credit Value = $7.50

**Member Name**
ROBIN C DIMAGGIO

**Member ID**

**IPI #**

## Statement Summary

| Performance Categories | Current Royalties | Adjustments | Total |
|---|---|---|---|
| ABC, CBS, NBC Network TV | - | - | - |
| FOX, CW, MY Network TV | - | - | - |
| Univision | - | - | - |
| Local TV - Blanket | $55,128.52 | - | $55,128.52 |
| Local TV - Per Program | $1,449.03 | - | $1,449.03 |
| Cable TV - Blanket | $49.30 | - | $49.30 |
| Cable TV - Per Program | - | - | - |
| PBS | - | - | - |
| Broadcast and Satellite Radio | - | - | - |
| Internet | - | - | - |
| Additional Categories | - | - | - |
| Symphonic Concerts | - | - | - |
| Recitals | - | - | - |
| Educational Concerts | - | - | - |
| **Royalty Total** | **$56,626.85** | **-** | **$56,626.85** |

DEEP DISCOUNT PRICING THROUGH 1/15

THE 10TH ANNUAL

I Create Music

ASCAPEXPO

APRIL 30 - MAY 2, 2015   LOS ANGELES

Learn. Connect. Succeed.

REGISTER TODAY AT: **ASCAP.COM/EXPO**

CITI 000312

CITI 000313

# ASCAP

## Performance Details

January 2015 Writer Domestic Distribution
April 01, 2014 to June 30, 2014 Performances
Survey Year 2014
Credit Value = $7.50

**Member Name**
ROBIN C DIMAGGIO

**Member ID**

**IPI #**

## Music User Summary
### Performance Category: Local TV - Blanket

| Performance Categories | Current Royalties | Adjustments | Total |
|---|---|---|---|
| Local TV - Blanket | $55,128.52 | - | $55,128.52 |
| **Total** | **$55,128.52** | **-** | **$55,128.52** |

# EXHIBIT III

| Payment Date | Card | Payment | Cite |
|---|---|---|---|
| 01/02/15 | Shell Citibank 0663 | $ 100.00 | Ex. LLL at 079 |
| 01/05/15 | Citibank Card 0608 | $ 200.00 | Ex. LLL at 240 |
| 01/07/15 | Barclays Visa Black Card 8241 | $ 2,403.73 | Ex. KKK at 097 |
| 01/09/15 | Citibank Costco Amex Card 1001 | $ 35.27 | Ex. LLL at 311 |
| 01/09/15 | Amex 1004 | $ 1,757.04 | Ex. JJJ at 002 |
| 01/09/15 | Amex 1001 | $ 35.27 | Ex. JJJ at 072 |
| 01/30/15 | Barclays Visa Black Card 8241 | $ 2,325.35 | Ex. KKK at 100 |
| 02/03/15 | Shell Citibank 0663 | $ 100.00 | Ex. LLL at 082 |
| 02/11/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 1,481.58 | Ex. KKK at 002 |
| 02/12/15 | Barclays Visa Black Card 8241 | $ 358.13 | Ex. KKK at 100 |
| 02/13/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 13.23 | Ex. KKK at 002 |
| 02/24/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 582.22 | Ex. KKK at 005 |
| 03/04/15 | Citibank Card 0608 | $ 2,356.00 | Ex. LLL at 244 |
| 03/24/15 | Citibank Card 0608 | $ 3,504.47 | Ex. LLL at 247 |
| 03/25/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 3,827.37 | Ex. KKK at 008 |
| 03/26/15 | Barclays Visa Black Card 8241 | $ 912.87 | Ex. KKK at 104 |
| 04/04/15 | Shell Citibank 0663 | $ 300.00 | Ex. LLL at 086 |
| 04/10/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 2,355.10 | Ex. KKK at 008 |
| 04/14/15 | Citibank Card 0608 | $ 241.00 | Ex. LLL at 250 |
| 05/01/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 702.03 | Ex. KKK at 011 |
| 05/01/15 | Shell Citibank 0663 | $ 316.00 | Ex. LLL at 088 |
| 05/01/15 | Citibank Costco Amex Card 1001 | $ 95.17 | Ex. LLL at 322 |
| 05/01/15 | Amex 1001 | $ 95.17 | Ex. JJJ at 080 |
| 05/07/15 | Invincible Dimaggio Revolving Credit Line 1114 | $ 420.00 | Ex. LLL at 150 |
| 05/27/15 | Barclays Visa Black Card 8241 | $ 400.00 | Ex. KKK at 108 |
| 05/27/15 | Citibank Costco Amex Card 1001 | $ 100.00 | Ex. LLL at 326 |
| 05/27/15 | Amex 1001 | $ 100.00 | Ex. JJJ at 083 |
| 06/02/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 381.09 | Ex. KKK at 014 |
| 06/02/15 | Barclays Visa Black Card 8241 | $ 385.10 | Ex. KKK at 108 |
| 06/02/15 | Citibank Card 0608 | $ 4,773.15 | Ex. LLL at 252 |
| 06/04/15 | Shell Citibank 0663 | $ 200.00 | Ex. LLL at 090 |
| 07/02/15 | Citibank Card 0608 | $ 1,485.44 | Ex. LLL at 255 |
| 07/03/15 | Barclays Visa Black Card 8241 | $ 681.61 | Ex. KKK at 110 |
| 07/06/15 | Shell Citibank 0663 | $ 200.00 | Ex. LLL at 092 |
| 08/03/15 | Shell Citibank 0663 | $ 330.41 | Ex. LLL at 094 |
| 08/10/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 100.00 | Ex. KKK at 020 |
| 08/10/15 | Barclays Visa Black Card 8241 | $ 100.00 | Ex. KKK at 112 |
| 08/10/15 | Invincible Dimaggio Revolving Credit Line 1114 | $ 50.00 | Ex. LLL at 156 |
| 08/10/15 | Citibank Card 0608 | $ 50.00 | Ex. LLL at 258 |
| 08/13/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 4,000.00 | Ex. KKK at 020 |
| 08/13/15 | Invincible Dimaggio Revolving Credit Line 1114 | $ 599.42 | Ex. LLL at 156 |
| 08/13/15 | Citibank Home Depot Card 4920 | $ 187.69 | Ex. LLL at 225 |
| 08/13/15 | Citibank Card 0608 | $ 2,950.96 | Ex. LLL at 258 |
| 08/13/15 | Citibank Costco Amex Card 1001 | $ 159.08 | Ex. LLL at 338 |
| 08/13/15 | Amex 1001 | $ 159.08 | Ex. JJJ at 090 |
| 09/01/15 | Citi 1939 | $ 2,100.00 | Ex. LLL at 004 |
| 09/01/15 | Invincible Dimaggio Revolving Credit Line 1114 | $ 200.00 | Ex. LLL at 159 |
| 09/01/15 | Citibank Card 0608 | $ 400.00 | Ex. LLL at 261 |
| 09/02/15 | Shell Citibank 0663 | $ 71.59 | Ex. LLL at 096 |
| 09/05/15 | Citi 1939 | $ 1,900.00 | Ex. LLL at 007 |
| 09/05/15 | Invincible Dimaggio Revolving Credit Line 1114 | $ 100.00 | Ex. LLL at 159 |
| 09/05/15 | Citibank Card 0608 | $ 400.00 | Ex. LLL at 261 |

| Payment Date | Card | Payment | Cite |
|---|---|---|---|
| 09/12/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 500.00 | Ex. KKK at 023 |
| 09/12/15 | Barclays Visa Black Card 9818 | $ 500.00 | Ex. KKK at 115 |
| 10/02/15 | Citi 1939 | $ 2,132.16 | Ex. LLL at 007 |
| 10/02/15 | Invincible Dimaggio Revolving Credit Line 1114 | $ 549.73 | Ex. LLL at 161 |
| 10/02/15 | Citibank Home Depot Card 4920 | $ 745.54 | Ex. LLL at 227 |
| 10/03/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 2,000.00 | Ex. KKK at 026 |
| 10/03/15 | Barclays MasterCard Black Card 1379 | $ 1,431.15 | Ex. KKK at 117 |
| 10/07/15 | Shell Citibank 0663 | $ 118.36 | Ex. LLL at 097 |
| 10/09/15 | Citi 1939 | $ 2,178.00 | Ex. LLL at 010 |
| 10/29/15 | Citi 1939 | $ 4,000.00 | Ex. LLL at 010 |
| 11/05/15 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 4,076.45 | Ex. KKK at 029 |
| 11/05/15 | Barclays MasterCard Black Card 1379 | $ 5,833.11 | Ex. KKK at 120 |
| 11/09/15 | Citi 1939 | $ 4,573.83 | Ex. LLL at 015 |
| 11/13/15 | Citi 1939 | $ 600.00 | Ex. LLL at 015 |
| 11/21/15 | Barclays MasterCard Black Card 1379 | $ 65.16 | Ex. KKK at 123 |
| 11/25/15 | Citi 1939 | $ 329.39 | Ex. LLL at 015 |
| 12/08/15 | Barclays MasterCard Black Card 1379 | $ 462.57 | Ex. KKK at 123 |
| 12/08/15 | Citi 1939 | $ 130.23 | Ex. LLL at 018 |
| 12/10/15 | Shell Citibank 0663 | $ 400.00 | Ex. LLL at 102 |
| 12/21/15 | Citi 1939 | $ 100.00 | Ex. LLL at 018 |
| 12/31/15 | Citi 1939 | $ 500.00 | Ex. LLL at 018 |
| 01/06/16 | Citi 1939 | $ 2,000.00 | Ex. LLL at 022 |
| 01/06/16 | Citibank Card 0608 | $ 1,520.00 | Ex. LLL at 269 |
| 01/08/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 281.44 | Ex. KKK at 035 |
| 01/28/16 | Citi 1939 | $ 60.00 | Ex. LLL at 022 |
| 01/28/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 40.00 | Ex. LLL at 167 |
| 01/28/16 | Citibank Card 0608 | $ 40.00 | Ex. LLL at 271 |
| 02/03/16 | Citibank Home Depot Card 4920 | $ 50.00 | Ex. LLL at 234 |
| 02/03/16 | Citibank Costco Amex Card 1001 | $ 35.00 | Ex. LLL at 354 |
| 02/03/16 | Amex 1001 | $ 35.00 | Ex. JJJ at 100 |
| 02/05/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 4,043.49 | Ex. KKK at 038 |
| 02/05/16 | Barclays MasterCard Black Card 1379 | $ 5,117.27 | Ex. KKK at 128 |
| 02/05/16 | Citi 1939 | $ 2,807.84 | Ex. LLL at 025 |
| 02/05/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 1,181.99 | Ex. LLL at 170 |
| 02/05/16 | Citibank Home Depot Card 4920 | $ 840.00 | Ex. LLL at 235 |
| 02/05/16 | Citibank Card 0608 | $ 938.16 | Ex. LLL at 271 |
| 02/05/16 | Citibank Costco Amex Card 1001 | $ 135.51 | Ex. LLL at 354 |
| 02/05/16 | Amex 1001 | $ 135.51 | Ex. JJJ at 100 |
| 02/12/16 | Shell Citibank 0663 | $ 300.00 | Ex. LLL at 106 |
| 02/15/16 | Citi 1939 | $ 20.85 | Ex. LLL at 025 |
| 02/23/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 1,030.14 | Ex. KKK at 041 |
| 02/23/16 | Barclays MasterCard Black Card 1379 | $ 3,469.43 | Ex. KKK at 131 |
| 02/23/16 | Citi 1939 | $ 577.99 | Ex. LLL at 025 |
| 02/23/16 | Citibank Home Depot Card 4920 | $ 211.40 | Ex. LLL at 237 |
| 03/10/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 248.50 | Ex. KKK at 041 |
| 03/10/16 | Barclays MasterCard Black Card 1379 | $ 543.83 | Ex. KKK at 131 |
| 03/14/16 | Citi 1939 | $ 200.00 | Ex. LLL at 028 |
| 03/25/16 | Citi 1939 | $ 400.00 | Ex. LLL at 028 |
| 03/25/16 | Citibank Card 0608 | $ 200.00 | Ex. LLL at 275 |
| 03/25/16 | Citibank Costco Amex Card 1001 | $ 1,535.00 | Ex. LLL at 361 |
| 03/25/16 | Amex 1001 | $ 1,535.00 | Ex. JJJ at 104 |
| 03/31/16 | Shell Citibank 0663 | $ 220.00 | Ex. LLL at 110 |

| Payment Date | Card | Payment | Cite |
|---|---|---|---|
| 04/12/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 100.00 | Ex. KKK at 044 |
| 04/12/16 | Barclays MasterCard Black Card 9683 | $ 100.00 | Ex. KKK at 135 |
| 05/03/16 | Citi 1939 | $ 40.00 | Ex. LLL at 031 |
| 05/03/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 40.00 | Ex. LLL at 176 |
| 05/03/16 | Citibank Card 0608 | $ 40.00 | Ex. LLL at 278 |
| 05/04/16 | Citibank Costco Amex Card 1001 | $ 35.00 | Ex. LLL at 365 |
| 05/04/16 | Amex 1001 | $ 35.00 | Ex. JJJ at 107 |
| 05/10/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 100.00 | Ex. KKK at 048 |
| 05/10/16 | Barclays MasterCard Black Card 9683 | $ 100.00 | Ex. KKK at 138 |
| 05/12/16 | Shell Citibank 0663 | $ 300.00 | Ex. LLL at 112 |
| 05/31/16 | Citi 1939 | $ 100.00 | Ex. LLL at 034 |
| 05/31/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 100.00 | Ex. LLL at 180 |
| 05/31/16 | Citibank Card 0608 | $ 100.00 | Ex. LLL at 283 |
| 06/02/16 | Shell Citibank 0663 | $ 200.00 | Ex. LLL at 114 |
| 06/03/16 | Citibank Costco Amex Card 1001 | $ 100.00 | Ex. LLL at 369 |
| 06/03/16 | Amex 1001 | $ 100.00 | Ex. JJJ at 112 |
| 06/11/16 | Barclays MasterCard Black Card 9683 | $ 200.00 | Ex. KKK at 141 |
| 06/13/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 200.00 | Ex. KKK at 051 |
| 06/27/16 | Citi 1939 | $ 5,227.49 | Ex. LLL at 037 |
| 06/27/16 | Citibank Card 0608 | $ 5,059.37 | Ex. LLL at 286 |
| 07/05/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 1,500.00 | Ex. KKK at 055 |
| 07/05/16 | Barclays MasterCard Black Card 9683 | $ 1,500.00 | Ex. KKK at 143 |
| 07/05/16 | Citibank Costco Card 2064 | $ 1,000.00 | Ex. LLL at 373 |
| 07/09/16 | Shell Citibank 0663 | $ 300.00 | Ex. LLL at 116 |
| 07/14/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 7,234.14 | Ex. KKK at 055 |
| 07/14/16 | Barclays MasterCard Black Card 9683 | $ 5,902.09 | Ex. KKK at 143 |
| 07/14/16 | Citi 1939 | $ 2,588.32 | Ex. LLL at 039 |
| 07/14/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 6,306.99 | Ex. LLL at 182 |
| 07/14/16 | Citibank Card 0608 | $ 2,759.29 | Ex. LLL at 286 |
| 07/14/16 | Citibank Costco Card 2064 | $ 4,791.20 | Ex. LLL at 376 |
| 07/15/16 | Citibank Card 0608 | $ 93.17 | Ex. LLL at 289 |
| 07/15/16 | Citibank Costco Card 2064 | $ 247.28 | Ex. LLL at 376 |
| 07/20/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 94.07 | Ex. KKK at 058 |
| 07/20/16 | Barclays MasterCard Black Card 9683 | $ 156.53 | Ex. KKK at 147 |
| 07/28/16 | Amex 2003 | $ 18,358.88 | Ex. JJJ at 047 |
| 07/30/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 46.01 | Ex. LLL at 184 |
| 07/30/16 | Citibank Card 0608 | $ 97.72 | Ex. LLL at 289 |
| 07/30/16 | Citibank Costco Card 2064 | $ 4,680.03 | Ex. LLL at 376 |
| 08/10/16 | Citi 1939 | $ 4,822.47 | Ex. LLL at 041 |
| 08/10/16 | Citibank Costco Card 7682 | $ 311.36 | Ex. LLL at 379 |
| 08/11/16 | Citi 1939 | $ 137.62 | Ex. LLL at 041 |
| 08/12/16 | Barclays MasterCard Black Card 9683 | $ 2,243.29 | Ex. KKK at 147 |
| 08/14/16 | Shell Citibank 0663 | $ 200.00 | Ex. LLL at 118 |
| 08/15/16 | Amex 2003 | $ 4,091.39 | Ex. JJJ at 047 |
| 08/22/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 973.82 | Ex. KKK at 061 |
| 08/23/16 | Citi 1939 | $ 3,992.00 | Ex. LLL at 041 |
| 08/26/16 | Amex 2003 | $ 6,360.93 | Ex. JJJ at 054 |
| 09/01/16 | Citibank Best Buy Visa Card 2756 | $ 2,600.00 | Ex. LLL at 217 |
| 09/02/16 | Shell Citibank 0663 | $ 400.00 | Ex. LLL at 120 |
| 09/03/16 | Citi 1939 | $ 1,000.00 | Ex. LLL at 041 |
| 09/06/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 733.95 | Ex. KKK at 061 |
| 09/06/16 | Barclays MasterCard Black Card 9683 | $ 4,549.20 | Ex. KKK at 150 |

| Payment Date | Card | Payment | Cite |
|---|---|---|---|
| 09/06/16 | Citi 1939 | $ 2,300.00 | Ex. LLL at 041 |
| 09/06/16 | Citibank Costco Card 7682 | $ 100.00 | Ex. LLL at 379 |
| 09/07/16 | Citi 1939 | $ 87.13 | Ex. LLL at 045 |
| 09/09/16 | Citi 1939 | $ 2,300.00 | Ex. LLL at 045 |
| 09/09/16 | Citi 1939 | $ 2,300.00 | Ex. LLL at 045 |
| 09/24/16 | Citi 1939 | $ 699.90 | Ex. LLL at 045 |
| 10/03/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 128.63 | Ex. LLL at 189 |
| 10/04/16 | Citi 1939 | $ 103.48 | Ex. LLL at 045 |
| 10/05/16 | Citibank Best Buy Visa Card 2756 | $ 581.55 | Ex. LLL at 219 |
| 10/07/16 | Citi 1939 | $ 158.90 | Ex. LLL at 048 |
| 10/08/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 5,125.86 | Ex. LLL at 189 |
| 10/11/16 | Citibank Costco Card 7682 | $ 25.00 | Ex. LLL at 383 |
| 10/20/16 | Citi 1939 | $ 1,399.68 | Ex. LLL at 048 |
| 10/20/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 846.75 | Ex. LLL at 189 |
| 10/20/16 | Citibank Costco Card 7682 | $ 2,885.38 | Ex. LLL at 383 |
| 11/07/16 | Barclays MasterCard Black Card 9683 | $ 782.01 | Ex. KKK at 155 |
| 11/07/16 | Citi 1939 | $ 8.00 | Ex. LLL at 050 |
| 11/07/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 400.00 | Ex. LLL at 192 |
| 11/07/16 | Citibank Costco Card 7682 | $ 51.88 | Ex. LLL at 383 |
| 11/07/16 | Discover Card 5237 | $ 267.30 | Ex. MMM at 004 |
| 11/09/16 | Shell Citibank 0663 | $ 300.00 | Ex. LLL at 124 |
| 11/18/16 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 1,328.73 | Ex. KKK at 070 |
| 11/18/16 | Citi 1939 | $ 1,174.45 | Ex. LLL at 050 |
| 11/18/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 800.00 | Ex. LLL at 192 |
| 11/18/16 | Citibank Best Buy Visa Card 2756 | $ 315.64 | Ex. LLL at 222 |
| 11/18/16 | Citibank Card 0608 | $ 504.77 | Ex. LLL at 297 |
| 11/18/16 | Citibank Costco Card 7682 | $ 321.09 | Ex. LLL at 386 |
| 11/25/16 | Citi 1939 | $ 8.00 | Ex. LLL at 050 |
| 12/03/16 | Citi 1939 | $ 152.92 | Ex. LLL at 050 |
| 12/03/16 | Shell Citibank 0663 | $ 300.00 | Ex. LLL at 126 |
| 12/15/16 | Citi 1939 | $ 2,231.00 | Ex. LLL at 053 |
| 12/20/16 | Citi 1939 | $ 1,492.12 | Ex. LLL at 053 |
| 12/20/16 | Invincible Dimaggio Revolving Credit Line 1114 | $ 1,295.19 | Ex. LLL at 195 |
| 12/21/16 | Citi 1939 | $ 8.00 | Ex. LLL at 053 |
| 01/03/17 | Citi 1939 | $ 2,275.88 | Ex. LLL at 053 |
| 01/04/17 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 2.99 | Ex. KKK at 073 |
| 01/05/17 | Shell Citibank 0663 | $ 150.00 | Ex. LLL at 128 |
| 01/12/17 | Citi 1939 | $ 158.90 | Ex. LLL at 057 |
| 01/12/17 | Invincible Dimaggio Revolving Credit Line 1114 | $ 279.28 | Ex. LLL at 198 |
| 01/13/17 | Citi 1939 | $ 1,938.13 | Ex. LLL at 057 |
| 01/27/17 | Shell Citibank 0663 | $ 83.78 | Ex. LLL at 129 |
| 02/02/17 | Barclays MasterCard Black Card 9683 | $ 848.71 | Ex. KKK at 159 |
| 02/02/17 | Citi 1939 | $ 3,709.95 | Ex. LLL at 057 |
| 02/02/17 | Invincible Dimaggio Revolving Credit Line 1114 | $ 3,604.24 | Ex. LLL at 202 |
| 02/10/17 | Citi 1939 | $ 2,054.21 | Ex. LLL at 061 |
| 02/10/17 | Invincible Dimaggio Revolving Credit Line 1114 | $ 800.00 | Ex. LLL at 202 |
| 02/10/17 | Citibank Costco Card 7682 | $ 172.92 | Ex. LLL at 392 |
| 02/11/17 | Citi 1939 | $ 23.47 | Ex. LLL at 061 |
| 02/11/17 | Citi 1939 | $ 180.00 | Ex. LLL at 061 |
| 02/14/17 | Citi 1939 | $ 252.58 | Ex. LLL at 061 |
| 02/16/17 | Citi 1939 | $ 66.78 | Ex. LLL at 061 |
| 02/23/17 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ 89.00 | Ex. KKK at 077 |

| Payment Date | Card | | Payment | Cite |
|---|---|---|---|---|
| 02/23/17 | Barclays MasterCard Black Card 9683 | $ | 268.79 | Ex. KKK at  161 |
| 02/25/17 | Citi 1939 | $ | 338.23 | Ex. LLL at  061 |
| 02/25/17 | Invincible Dimaggio Revolving Credit Line 1114 | $ | 2,500.00 | Ex. LLL at  202 |
| 02/25/17 | Citibank Costco Card 7682 | $ | 489.07 | Ex. LLL at  392 |
| 02/27/17 | Shell Citibank 0663 | $ | 50.00 | Ex. LLL at  132 |
| 03/01/17 | Citi 1939 | $ | 530.19 | Ex. LLL at  061 |
| 03/09/17 | Citi 1939 | $ | 3,000.00 | Ex. LLL at  065 |
| 03/09/17 | Invincible Dimaggio Revolving Credit Line 1114 | $ | 1,623.40 | Ex. LLL at  206 |
| 03/28/17 | Citi 1939 | $ | 5,000.00 | Ex. LLL at  065 |
| 03/30/17 | Citi 1939 | $ | 164.98 | Ex. LLL at  065 |
| 03/30/17 | Shell Citibank 0663 | $ | 100.00 | Ex. LLL at  134 |
| 04/08/17 | Citi 1939 | $ | 1,332.82 | Ex. LLL at  069 |
| 04/08/17 | Invincible Dimaggio Revolving Credit Line 1114 | $ | 500.00 | Ex. LLL at  210 |
| 04/11/17 | Citi 1939 | $ | 39.99 | Ex. LLL at  069 |
| 04/29/17 | Citi 1939 | $ | 1,137.99 | Ex. LLL at  069 |
| 05/01/17 | Citibank Costco Card 7682 | $ | 6,951.03 | Ex. LLL at  396 |
| 05/02/17 | Citibank Costco Card 7682 | $ | 145.00 | Ex. LLL at  396 |
| 05/04/17 | Shell Citibank 0663 | $ | 200.00 | Ex. LLL at  135 |
| 05/11/17 | Citi 1939 | $ | 7,391.39 | Ex. LLL at  075 |
| 05/11/17 | Citi Card 8943 | $ | 7,391.39 | Ex. LLL at  442 |
| 06/05/17 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ | 292.68 | Ex. KKK at  081 |
| 06/05/17 | Barclays MasterCard Black Card 9683 | $ | 977.14 | Ex. KKK at  163 |
| 06/09/17 | Citi 1939 | $ | 529.75 | Ex. LLL at  077 |
| 06/09/17 | Citibank Costco 7682 | $ | 1,000.00 | Ex. LLL at  432 |
| 06/09/17 | Citibank Costco 7682 | $ | 3,000.00 | Ex. LLL at  432 |
| 06/09/17 | Citi Card 8943 | $ | 529.75 | Ex. LLL at  444 |
| 07/04/17 | Citi 1939 | $ | 100.00 | Ex. LLL at  077 |
| 07/04/17 | Citi Card 8943 | $ | 100.00 | Ex. LLL at  444 |
| 07/05/17 | Barclaycard Arrival Plus World Elite MasterCard 0634 | $ | 26.38 | Ex. KKK at  083 |
| 07/05/17 | Barclays MasterCard Black Card 9683 | $ | 131.74 | Ex. KKK at  165 |
| 07/05/17 | Citi Card Invincible Dimaggio 4419 | $ | 100.00 | Ex. LLL at  414 |
| 07/06/17 | Citi Card Invincible Dimaggio 4419 | $ | 100.00 | Ex. LLL at  414 |
| 07/06/17 | Citibank Costco 7682 | $ | 100.00 | Ex. LLL at  432 |
| 07/11/17 | Citi Card 7352 | $ | 1,000.00 | Ex. LLL at  422 |
| 07/11/17 | Citibank Costco 7682 | $ | 3,680.41 | Ex. LLL at  435 |
| 07/11/17 | Citi Card 8943 | $ | 3,352.42 | Ex. LLL at  447 |
| 07/15/17 | Citi Card 7352 | $ | 53.61 | Ex. LLL at  424 |
| 07/28/17 | Citi Card 0673 | $ | 1,061.97 | Ex. LLL at  140 |
| 07/28/17 | Citi Card Invincible Dimaggio 4419 | $ | 500.00 | Ex. LLL at  417 |
| 07/28/17 | Citibank Costco 7682 | $ | 1,561.62 | Ex. LLL at  435 |
| 07/28/17 | Citi Card 8943 | $ | 1,959.09 | Ex. LLL at  447 |
| 08/10/17 | Shell Citibank 0663 | $ | 200.00 | Ex. LLL at  479 |
| 09/01/17 | Citibank Best Buy Visa Card 2756 | $ | 100.00 | Ex. LLL at  466 |
| 09/27/17 | Barclays MasterCard Black Card 9683 | $ | 150.00 | Ex. KKK at  169 |
| 10/04/17 | Barclays MasterCard Black Card 9683 | $ | 1,600.00 | Ex. KKK at  169 |
| | | Total  $ | 319,244.27 | |

# EXHIBIT JJJ

**DUPLICATE COPY**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 02/04/15    Next Closing Date 03/06/15

**OPEN** SM

p. 1/9

Account Ending ⬛1004

| New Balance | $853.50 |
|---|---|
| **Please Pay By** | **02/19/15‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

→ **See Page 5 for Important Changes to Your Account Benefits**

### Membership Rewards® Points
Available and Pending as of 12/31/14
**3,374**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | $4,033.04 |
| Payments/Credits | -$3,179.54 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| **New Balance** | **$853.50** |

Days in Billing Period: 28

### Customer Care

**Pay by Computer**
open.com/pbc

| Customer Care | Pay by Phone |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

→ See page 2 for additional information.

**TRAVEL BENEFITS**
*WITH THE HOTEL COLLECTION*
Stay for a minimum of two consecutive nights and receive:
- A $75 hotel credit on qualifying dining, spa, or resort activities
- Room upgrade at check-in, if available

Call 1-800-553-9497 or visit www.open.com/THC.
* Terms apply.

↓ Please fold on the perforation below, detach and return with your payment ↓


**Payment Coupon**
Do not staple or use paper clips


**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ⬛1004

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Please Pay By
**02/19/15**

Amount Due
**$853.50**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

⟨barcode⟩

0000349992161494008 000085350000085350 03 A

EX. JJJ - 001

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 02/04/15

**OPEN**℠

Account Ending ▩1004

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | -$1,757.04 |
| Credits | -$1,422.50 |
| **Total Payments and Credits** | **-$3,179.54** |

### Detail   *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 01/09/15* | ONLINE PAYMENT - THANK YOU | -$1,757.04 |

| Credits | | Amount |
|---|---|---|
| 12/16/14 | Dispute - HOTEL DREAMS LAS MAREAS | -$1,422.50 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

DUPLICATE COPY

p. 1/7

**Business Platinum Card®**

**OPEN**℠

INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 07/07/15   Next Closing Date 08/07/15

Account Ending ███ 004

| New Balance | **$28.95** |
|---|---|
| **Please Pay By** | **07/22/15‡** |

‡ Payment is due upon receipt.  We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

### MAKE YOUR BUSINESS PURCHASES MORE REWARDING 🛍

Inventory. Office supplies. A new color printer.
Put business purchases on your Card and you can earn rewards you can
put back into your business. Check your spending ability now.

Visit **americanexpress.com/spendingability** to log in.

**Membership Rewards® Points**
Available and Pending as of 05/31/15
**5,985**
For up to date point balance and full program
details, visit **membershiprewards.com**

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$28.95 |
| Fees | +$0.00 |
| **New Balance** | **$28.95** |

Days in Billing Period:  32

**Customer Care**

| 🖥 **Pay by Computer** |
|---|
| open.com/pbc |

**Customer Care**
1-800-492-8468

**Pay by Phone**
1-800-472-9297

→ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending** ███ 1004

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Please Pay By |
|---|
| **07/22/15** |
| Amount Due |
| **$28.95** |

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

|||ılıılıılıılıılııl|ıılıılıılıılıılıılııııllıııl

0000349992161494008  00000289500002895 03 ꓱ

**EX. JJJ - 003**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 07/07/15

OPEN℠

Account Ending ▮1004

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$28.95** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▮004

| | Amount |
|---|---|
| | **Amount** |
| 07/01/15    MILLENNIUM UN PLAZA NEW YORK    NY | $28.95 |

Arrival Date          Departure Date
06/26/15              07/01/15
00000000
LODGING

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

DUPLICATE COPY

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/15    Next Closing Date 11/06/15

p. 1/9

**OPEN**℠

Account Ending ▮1004

| | |
|---|---|
| **New Balance** | **$450.00** |
| **Please Pay By** | **10/22/15 ‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

→ **See Page 5    for Important Information About Your Account**

ⓘ **Important Change to Your Account Benefits**
As of January 1, 2016, the Limousine Program will no longer be available as a Business Platinum Card® Member benefit. All Limousine Program bookings made through 11:59 PM EST on December 31, 2015 (including any previously made bookings) will be eligible for 2 extra Membership Rewards® points on each dollar spent.

To learn more about your Business Platinum Card benefits, visit www.open.com/businessplatinum.



**YOUR CARD IS NOW ACCEPTED AT MORE LOCAL PLACES THAN EVER.**
Visit **americanexpress.com/ShopSmallOPEN** to find local places that now accept your Card.

**Membership Rewards® Points**
Available and Pending as of 08/31/15
**6,014**
For up to date point balance and full program details, visit **membershiprewards.com**

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$450.00 |
| **New Balance** | **$450.00** |
| Days in Billing Period: 31 | |

**Customer Care**

| **Pay by Computer** open.com/pbc | |
|---|---|
| **Customer Care** 1-800-492-8468 | **Pay by Phone** 1-800-472-9297 |

→ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ▮004

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Please Pay By
**10/22/15**

Amount Due
**$450.00**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Իիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիիի

0000349992161494008  000045000000045000  03  ⊓

EX. JJJ - 005

DUPLICATE COPY
p. 3/9

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/15

**OPEN**SM

Account Ending 1004

---

## Fees

|  |  | Amount |
|---|---|---|
| 10/07/15 | ANNUAL MEMBERSHIP FEE | $450.00 |
| **Total Fees for this Period** | | **$450.00** |

---

## 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2015 | $450.00 |
| Total Interest in 2015 | $0.00 |

EX. JJJ - 006

DUPLICATE COPY

**Membership Rewards®**
**Monthly Statement and Program News**

Prepared for **ROBIN C DIMAGGIO**         Account Number ███████966

| **Total Points Balance** | **6,014** |
|---|---|

| **Points Earned this Period** | **0** |
|---|---|

### Account Summary
August 1, 2015 - August 31, 2015

| | |
|---|---|
| Opening Points Balance | 6,014 |
| Points Earned this Period | 0 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **6,014** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

### Questions About Your Account?

🖵 **membershiprewards.com**

**1-800-297-1300**
**International Collect: 305-816-2799**

### Did You Know?

**Use Points For Your Charges**
Use your Card for charges like travel, dining, groceries, and more, then go online and use the points you earned toward your eligible charges.

Learn more at
**membershiprewards.com/yourcharges**

### Points Transaction Detail
August 1, 2015 - August 31, 2015

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| Business Platinum XXXX-XXXX████ 004 | 0 | **0** | 0 |
| **Total** | **0** | **0** | **0** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com.** Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 305-816-2799.

**EX. JJJ - 007**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/16    Next Closing Date 11/06/16

**OPEN**

Account Ending 1004

| New Balance | **$758.67** |
|---|---|
| **Please Pay By** | **10/22/16 ‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

→ **See page 4    for a Notice Of Change To The Membership Rewards Program Terms & Conditions.**

ⓘ Your Platinum Card® Membership includes an annual subscription to Departures magazine (a value of $10).  If you do not wish to receive the magazine, please call us at the number on the back of your Card.  No credits are offered to Members who elect not to receive the magazine.

### Membership Rewards® Points
Available and Pending as of 08/31/16
**28,436**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary
| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$50.00 |
| New Charges | +$358.67 |
| Fees | +$450.00 |
| **New Balance** | **$758.67** |

Days in Billing Period:  31

### Customer Care
**Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

→ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending 004**
Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Please Pay By
**10/22/16**
Amount Due
**$758.67**

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Check here if your address or phone number has changed. Note changes on reverse side.

0000349992161494008 00007586700007586? 03 H

**EX. JJJ - 008**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/16

p. 3/9

Account Ending ▇ 1004

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | $0.00 |
| Credits | -$50.00 |
| **Total Payments and Credits** | **-$50.00** |

### Detail    *Indicates posting date

| Credits | | Amount |
|---|---|---|
| 09/18/16* | Credit Adjustment for Billing Inquiry | -$50.00 |

---

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$358.67** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▇ 004

| | | | Amount |
|---|---|---|---|
| 10/07/16 | ENTERPRISE RENTACAR HOLLYWOOD 1003159 | | $358.67 |
| | HOLLYWOOD    CA | | |

| | Location | Date |
|---|---|---|
| Rental: | HOLLYWOOD CA | 16/09/29 |
| Return: | HOLLYWOOD CA | 16/10/07 |

Agreement Number: D674917
Renter Name: DIMAGGIO R

---

## Fees

| | | Amount |
|---|---|---|
| 10/07/16 | ANNUAL MEMBERSHIP FEE | $450.00 |
| **Total Fees for this Period** | | **$450.00** |

---

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $450.00 |
| Total Interest in 2016 | $0.00 |

EX. JJJ - 009

**Membership Rewards®**
**Monthly Statement and Program News**

Prepared for **ROBIN C DIMAGGIO**        **Account Number** ████ ████ 9966

| Total Points Balance | 28,436 |
|---|---|

| Points Earned this Period | 4,826 |
|---|---|

### Questions About Your Account?

🖥 **membershiprewards.com**

**1-800-297-1300**
**International Collect: 1-336-393-1111**

| Account Summary | August 1, 2016 - August 31, 2016 |
|---|---|
| Opening Points Balance | 23,610 |
| Points Earned this Period | +4,826 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **28,436** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

### Did You Know?

**Use Points For Your Charges**
Use your Card for charges like travel, dining, groceries, and more, then go online and use the points you earned toward your eligible charges.

Learn more at
**membershiprewards.com/yourcharges**.

---

| Points Transaction Detail | August 1, 2016 - August 31, 2016 |
|---|---|

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| **Business Platinum** XXXX-XXXX█ 004 | 0 | 0 | 0 |
| **Business Platinum** XXXX-XXXX█ 003 | 4,826 | 0 | 4,826 |
| **Total** | **4,826** | **0** | **4,826** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com**. Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 1-336-393-1111.

**EX. JJJ - 010**

DUPLICATE COPY

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 09/06/17    Next Closing Date 10/06/17

p. 1/13

**OPEN**℠

Account Ending ▇004

| | |
|---|---|
| **New Balance** | **$15,637.17** |
| **Minimum Payment Due** | **$156.00** |
| **Payment Due Date** | **10/01/17‡** |

‡ **Late Payment Warning:** Your Payment Due Date is 10/01/17. If you do not pay your Minimum Payment Due by your Next Closing Date, you may have to pay a late fee of up to $38.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

→ See page 2 for important information about your account.

→ **See Page 5    for Important information regarding benefits underwritten by AMEX Assurance Company.**

→ **See Page 7   for an important Privacy Notice and the following pages for important notices about Billing Dispute Procedures, Electronic Fund Transfer Error Resolution and a notice for WA residents.**

## Membership Rewards® Points
Available and Pending as of 07/31/17

**985**

For up to date point balance and full program details, visit **membershiprewards.com**

## Account Summary

| Pay In Full Portion | | |
|---|---|---|
| Previous Balance | | $0.00 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| New Balance | = | $0.00 |

| Pay Over Time Portion | | |
|---|---|---|
| Previous Balance | | $0.00 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$15,637.17 |
| Fees | | +$0.00 |
| Interest Charged | | +$0.00 |
| New Balance | = | $15,637.17 |
| Minimum Due | | $156.00 |

| Account Total | |
|---|---|
| **Previous Balance** | **$0.00** |
| Payments/Credits | -$0.00 |
| New Charges | +$15,637.17 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$15,637.17** |
| **Minimum Payment Due** | **$156.00** |

Days in Billing Period: 30

## Customer Care

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**        **Pay by Phone**
1-800-492-8468          1-800-472-9297

→ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 6-61004**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**10/01/17**

New Balance
**$15,637.17**

Minimum Payment Due
**$156.00**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Ildaldaaldaaldadadadaaldaaldaaldaaldaalladadl

$_____.•_____
**Amount Enclosed**

0000349992161494008 00156371700015600 03 A

**EX. JJJ - 011**

DUPLICATE COPY

p. 1/9

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 02/04/15    Next Closing Date 03/06/15

**OPEN**℠

Account Ending ▮1004

| New Balance | $853.50 |
|---|---|
| **Please Pay By** | **02/19/15 ‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

→ **See Page 5  for Important Changes to Your Account Benefits**

**TRAVEL BENEFITS**
*WITH THE HOTEL COLLECTION*
Stay for a minimum of two consecutive nights and receive:
· A $75 hotel credit on qualifying dining, spa, or resort activities
· Room upgrade at check-in, if available
Call 1-800-553-9497 or visit www.open.com/THC.
* Terms apply.

### Membership Rewards® Points
Available and Pending as of 12/31/14
**3,374**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | $4,033.04 |
| Payments/Credits | -$3,179.54 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| **New Balance** | **$853.50** |

Days in Billing Period:  28

### Customer Care

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**          **Pay by Phone**
1-800-492-8468           1-800-472-9297

→ See page 2 for additional information.

⬇ Please fold on the perforation below, detach and return with your payment ⬇

✉ **Payment Coupon**        🖥 **Pay by Computer**        📞 **Pay by Phone**
Do not staple or use paper clips    open.com/pbc          1-800-472-9297

Account Ending ▮004

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Please Pay By
**02/19/15**

Amount Due
**$853.50**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

IIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiIiI

000034999216149400B 000085350000085350 03 ꓩ

**EX. JJJ - 012**

**Business Platinum Card**®
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 02/04/15

OPEN

Account Ending ▇ 004

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | -$1,757.04 |
| **Credits** | -$1,422.50 |
| **Total Payments and Credits** | **-$3,179.54** |

### Detail   *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 01/09/15* | ONLINE PAYMENT - THANK YOU | -$1,757.04 |

| Credits | | Amount |
|---|---|---|
| 12/16/14 | Dispute - HOTEL DREAMS LAS MAREAS | -$1,422.50 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

EX. JJJ - 013

DUPLICATE COPY

**Business Platinum Card®**
 

p. 1/7

INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 07/07/15    Next Closing Date 08/07/15

Account Ending ▬1004

| New Balance | **$28.95** |
| **Please Pay By** | **07/22/15 ‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

---

### MAKE YOUR BUSINESS PURCHASES MORE REWARDING 🛍️

Inventory. Office supplies. A new color printer.
Put business purchases on your Card and you can earn rewards you can
put back into your business. Check your spending ability now.

Visit **americanexpress.com/spendingability** to log in.

---

**Membership Rewards® Points**
Available and Pending as of 05/31/15
**5,985**
For up to date point balance and full program
details, visit **membershiprewards.com**

**Account Summary**

| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$28.95 |
| Fees | +$0.00 |
| **New Balance** | **$28.95** |

Days in Billing Period: 32

**Customer Care**

🖥️ **Pay by Computer**
open.com/pbc

**Customer Care**      **Pay by Phone**
1-800-492-8468       1-800-472-9297

→ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉️ **Payment Coupon**
Do not staple or use paper clips

🖥️ **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending** ▬1004

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Please Pay By
**07/22/15**

Amount Due
**$28.95**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000



000034999216149400B 00000289500000289S 03 A

EX. JJJ - 014

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 07/07/15

**OPEN**℠

Account Ending ███ 004

## New Charges

### Summary

| | Total |
|---|---|
| Total New Charges | $28.95 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ███ 004

| | | Amount |
|---|---|---|
| 07/01/15 | MILLENNIUM UN PLAZA NEW YORK          NY | $28.95 |
| | Arrival Date          Departure Date | |
| | 06/26/15               07/01/15 | |
| | 00000000 | |
| | LODGING | |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

EX. JJJ - 015

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/15    Next Closing Date 11/06/15

**OPEN** SM

p. 1/9

Account Ending 1004

| New Balance | **$450.00** |
|---|---|
| **Please Pay By** | **10/22/15 ‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

→ **See Page 5    for Important Information About Your Account**

ⓘ **Important Change to Your Account Benefits**
As of January 1, 2016, the Limousine Program will no longer be available as a Business Platinum Card® Member benefit. All Limousine Program bookings made through 11:59 PM EST on December 31, 2015 (including any previously made bookings) will be eligible for 2 extra Membership Rewards® points on each dollar spent.

To learn more about your Business Platinum Card benefits, visit www.open.com/businessplatinum.

**Membership Rewards® Points**
Available and Pending as of 08/31/15    **6,014**
For up to date point balance and full program details, visit membershiprewards.com

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$450.00 |
| **New Balance** | **$450.00** |

Days in Billing Period:  31

**Customer Care**

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**          **Pay by Phone**
1-800-492-8468          1-800-472-9297

→ See page 2 for additional information.



**YOUR CARD IS NOW ACCEPTED AT MORE LOCAL PLACES THAN EVER.**
Visit **americanexpress.com/ShopSmallOPEN**
to find local places that now accept your Card.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 1004**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| | Please Pay By **10/22/15** |
| | Amount Due **$450.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

||l|ll|l|ll|l||l|l|ll|l|ll|l||l|ll||ll|ll|l|

0000349992161494008  00004500000045000  03  H

**Business Platinum Card**®
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/15

**OPEN**℠

Account Ending ■■1004

---

## Fees

| | Amount |
|---|---|
| 10/07/15    ANNUAL MEMBERSHIP FEE | $450.00 |
| **Total Fees for this Period** | **$450.00** |

---

### 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $450.00 |
| Total Interest in 2015 | $0.00 |

**EX. JJJ - 017**

**Membership Rewards®**
**Monthly Statement and Program News**

Prepared for ROBIN C DIMAGGIO        Account Number ~~966~~

## Questions About Your Account?

| **Total Points Balance** | **6,014** |
|---|---|

 **membershiprewards.com**

**1-800-297-1300**
**International Collect: 305-816-2799**

| **Points Earned this Period** | **0** |
|---|---|

### Did You Know?

**Use Points For Your Charges**
Use your Card for charges like travel, dining, groceries, and more, then go online and use the points you earned toward your eligible charges.

Learn more at
**membershiprewards.com/yourcharges**

| **Account Summary** | August 1, 2015 - August 31, 2015 |
|---|---|
| Opening Points Balance | 6,014 |
| Points Earned this Period | 0 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **6,014** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

| **Points Transaction Detail** | August 1, 2015 - August 31, 2015 |
|---|---|

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| **Business Platinum** XXXX-XXXX-■004 | 0 | **0** | 0 |
| **Total** | **0** | **0** | **0** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com.** Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 305-816-2799.

**EX. JJJ - 018**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/16    Next Closing Date 11/06/16

**OPEN** SM

Account Ending ▪004

| | |
|---|---|
| **New Balance** | **$758.67** |
| **Please Pay By** | **10/22/16‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

➡ See page 2 for important information about your account.

➡ **See page 4    for a Notice Of Change To The Membership Rewards Program Terms & Conditions.**

ⓘ Your Platinum Card® Membership includes an annual subscription to Departures magazine (a value of $10).  If you do not wish to receive the magazine, please call us at the number on the back of your Card.  No credits are offered to Members who elect not to receive the magazine.

## Membership Rewards® Points
Available and Pending as of 08/31/16
**28,436**
For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary
| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$50.00 |
| New Charges | +$358.67 |
| Fees | +$450.00 |
| **New Balance** | **$758.67** |
| Days in Billing Period: | 31 |

### Customer Care

**Pay by Computer**
open.com/pbc

**Customer Care**
1-800-492-8468

**Pay by Phone**
1-800-472-9297

See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending** ▪004

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Please Pay By
**10/22/16**
Amount Due
**$758.67**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992161494008 00007586700007586 03 ꓷ

EX. JJJ - 019

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/07/16

DUPLICATE COPY

**OPEN**sm

p. 3/9

Account Ending ▮1004

---

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | $0.00 |
| Credits | -$50.00 |
| **Total Payments and Credits** | **-$50.00** |

### Detail   *Indicates posting date

| Credits |  | Amount |
|---|---|---|
| 09/18/16* | Credit Adjustment for Billing Inquiry | -$50.00 |

---

## New Charges

### Summary

|  | Total |
|---|---|
| **Total  New Charges** | **$358.67** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▮004

|  |  | Amount |
|---|---|---|
| 10/07/16 | ENTERPRISE RENTACAR HOLLYWOOD 1003159 | $358.67 |
|  | HOLLYWOOD       CA |  |

|  | Location | Date |
|---|---|---|
| Rental: | HOLLYWOOD CA | 16/09/29 |
| Return: | HOLLYWOOD CA | 16/10/07 |

Agreement Number: D674917
Renter Name: DIMAGGIO R

---

## Fees

|  |  | Amount |
|---|---|---|
| 10/07/16 | ANNUAL MEMBERSHIP FEE | $450.00 |
| **Total Fees for this Period** |  | **$450.00** |

---

## 2016 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2016 | $450.00 |
| Total Interest in 2016 | $0.00 |

**Membership Rewards®**
**Monthly Statement and Program News**

---

Prepared for **ROBIN C DIMAGGIO**          Account Number ▮▮▮▮9966

| **Total Points Balance** | **28,436** |
|---|---|

| **Points Earned this Period** | **4,826** |
|---|---|

### Account Summary                    August 1, 2016 - August 31, 2016

| | |
|---|---|
| Opening Points Balance | 23,610 |
| Points Earned this Period | +4,826 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **28,436** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

### Questions About Your Account?

🖥 membershiprewards.com

**1-800-297-1300**
**International Collect: 1-336-393-1111**

### Did You Know?

**Use Points For Your Charges**
Use your Card for charges like travel, dining, groceries, and more, then go online and use the points you earned toward your eligible charges.

Learn more at
**membershiprewards.com/yourcharges**.

---

### Points Transaction Detail                    August 1, 2016 - August 31, 2016

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| **Business Platinum** XXXX-XXXX▮▮▮004 | 0 | **0** | 0 |
| **Business Platinum** XXXX-XXXX▮92003 | 4,826 | **0** | 4,826 |
| **Total** | **4,826** | **0** | **4,826** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com.** Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 1-336-393-1111.

**EX. JJJ - 021**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 09/06/17    Next Closing Date 10/06/17

**OPEN** SM

p. 1/13

Account Ending ■ 1004

| New Balance | **$15,637.17** |
|---|---|
| Minimum Payment Due | **$156.00** |
| Payment Due Date | **10/01/17** ‡ |

‡ **Late Payment Warning:** Your Payment Due Date is 10/01/17. If you do not pay your Minimum Payment Due by your Next Closing Date, you may have to pay a late fee of up to $38.00 and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

See page 2 for important information about your account.

**See Page 5    for Important information regarding benefits underwritten by AMEX Assurance Company.**

**See Page 7   for an important Privacy Notice and the following pages for important notices about Billing Dispute Procedures, Electronic Fund Transfer Error Resolution and a notice for WA residents.**

### Membership Rewards® Points

Available and Pending as of 07/31/17

**985**

For up to date point balance and full program details, visit membershiprewards.com

### Account Summary

**Pay In Full Portion**
| Previous Balance | $0.00 |
|---|---|
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| New Balance = | $0.00 |

**Pay Over Time Portion**
| Previous Balance | $0.00 |
|---|---|
| Payments/Credits | -$0.00 |
| New Charges | +$15,637.17 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance = | $15,637.17 |
| Minimum Due | $156.00 |

**Account Total**
| **Previous Balance** | **$0.00** |
|---|---|
| Payments/Credits | -$0.00 |
| New Charges | +$15,637.17 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$15,637.17** |
| **Minimum Payment Due** | **$156.00** |

Days in Billing Period: 30

### Customer Care

**Pay by Computer**
open.com/pbc

**Customer Care**    **Pay by Phone**
1-800-492-8468    1-800-472-9297

See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ■ 004

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | Payment Due Date |
|---|---|
| | **10/01/17** |
| | New Balance |
| | **$15,637.17** |
| | Minimum Payment Due |
| | **$156.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**

0000349992161494008  0015637170000156D0 03  ꓱ

**EX. JJJ - 022**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 09/06/17

**OPEN**℠

Account Ending ▮004

---

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Total New Charges** | $0.00 | $15,637.17 | $15,637.17 |

---

### Detail

♦ - denotes Pay Over Time activity

For more information, visit
**americanexpress.com/payovertimeinfo**

**ROBIN C DIMAGGIO**
Card Ending ▮004

| | | | | Amount |
|---|---|---|---|---|
| 08/19/17 | ENTERPRISE RENTACAR THOUSAND OAKS 1003 | THOUSAND OAKS | CA | $153.58 ♦ |
| | Location | Date | | |
| | Rental:   THOUSAND OAKS CA | 17/08/16 | | |
| | Return:   THOUSAND OAKS CA | 17/08/19 | | |
| | Agreement Number: D833144 | | | |
| | Renter Name: DIMAGGIO R | | | |
| | OPEN EXTENDED PAYMENT OPTION | | | |
| 08/19/17 | BANG THE GAVEL AUCTION | WESTLAKE VILL | CA | $15,000.00 ♦ |
| | 1 91361 | | | |
| | OPEN EXTENDED PAYMENT OPTION | | | |
| 08/26/17 | ENTERPRISE RENTACAR THOUSAND OAKS 1003 | THOUSAND OAKS | CA | $483.59 ♦ |
| | Location | Date | | |
| | Rental:   THOUSAND OAKS CA | 17/08/16 | | |
| | Return:   THOUSAND OAKS CA | 17/08/26 | | |
| | Agreement Number: D833145 | | | |
| | Renter Name: DIMAGGIO R | | | |
| | OPEN EXTENDED PAYMENT OPTION | | | |

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | $0.00 |

---

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | $0.00 |

---

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

Continued on reverse

**EX. JJJ - 023**

## 2017 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2017 | $0.00 |
| Total Interest in 2017 | $0.00 |
| | |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| OPEN Extended Payment Option | 19.24% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |

(v) Variable Rate

## Information on Pay Over Time Features

**There is no pre-set spending limit on your Card**
No pre-set spending limit does not mean unlimited spending. Purchasing power adjusts with your use of the Card, your payment history, credit record and financial resources known to us and other factors. Unless you have been previously notified otherwise, your Card has a no pre-set spending limit.

**There is a limit to your Pay Over Time feature balance**
Your Pay Over Time limit is $35,000.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time limit. You must pay in full all charges that are not placed into a Pay Over Time balance upon receipt of your billing statement.

EX. JJJ - 024

**Membership Rewards®**
**Monthly Statement and Program News**

---

Prepared for **ROBIN C DIMAGGIO**          Account Number ███████8966

## Total Points Balance                                    985

## Points Earned this Period                                 0

| Account Summary | July 1, 2017 - July 31, 2017 |
| --- | --- |
| Opening Points Balance | 985 |
| Points Earned this Period | 0 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **985** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

### Questions About Your Account?

 **membershiprewards.com**

**1-800-297-1300**
**International Collect: 1-336-393-1111**

### Did You Know?

The **Membership Rewards® Monthly Statement and Program News** will no longer be included with your billing statements beginning with your statement that has a Closing Date in November 2017.

To see information about your points balance and transactions, log into your account at **membershiprewards.com**

---

| Points Transaction Detail | July 1, 2017 - July 31, 2017 |
| --- | --- |

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
| --- | --- | --- | --- |
| **Business Platinum**<br>XXXX-XXXX█████1004 | 0 | **0** | 0 |
| **Total** | **0** | **0** | **0** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com.** Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 1-336-393-1111.

DUPLICATE COPY

p. 1/17

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/06/17    Next Closing Date 11/06/17

**OPEN** SM

Account Ending ▮1004

| New Balance | **$24,078.53** |
|---|---|
| **Minimum Payment Due** | **$5,276.80** |
| Includes the past due amount of $156.00 | |
| **Payment Due Date** | **11/01/17 ‡** |

‡ **Late Payment Warning:** If you do not pay the Minimum Payment Due by your Next Closing Date of 11/06/17, you may have to pay a late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount, and your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the Pay Over Time balance shown on this statement in about... | And for the Pay Over Time balance you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 27 years | $49,190 |

If you would like information about credit counseling services, call 1-888-733-4139.

☞ See page 2 for important information about your account.

⚠ Your account is past due.

☞ **See page 11    for a Notice Of Change To The Membership Rewards Program Terms & Conditions.**

☞ **See Page 13    for an Important Notice About a Change to Your Cardmember Agreement.**

Continued on page 3

**Membership Rewards® Points**
Available and Pending as of 08/31/17

**985**

For up to date point balance and full program details, visit **membershiprewards.com**

**Account Summary**

| Pay In Full Portion | | |
|---|---|---|
| Previous Balance | | $0.00 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$4,188.80 |
| Fees | | +$450.00 |
| New Balance | = | $4,638.80 |

| Pay Over Time Portion | | |
|---|---|---|
| Previous Balance | | $15,637.17 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$3,511.59 |
| Fees | | +$0.00 |
| Interest Charged | | +$290.97 |
| New Balance | = | $19,439.73 |
| Minimum Due | | $638.00 |

| Account Total | | |
|---|---|---|
| **Previous Balance** | | **$15,637.17** |
| Payments/Credits | | -$0.00 |
| New Charges | | +$7,700.39 |
| Fees | | +$450.00 |
| Interest Charged | | +$290.97 |
| | | |
| **New Balance** | | **$24,078.53** |
| **Minimum Payment Due** | | **$5,276.80** |

Days in Billing Period: 30

**Customer Care**



🖥 **Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

☞ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending ▮1004

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**11/01/17**

New Balance
**$24,078.53**

Minimum Payment Due
**$5,276.80**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Ɪ|ɪ||ɪ.|ɪɪ||.ɪ.ɪɪ||.ɪɪ||ɪɪ.||.ɪɪ||ɪ..ɪɪɪ.||ɪ|ɪɪ||

$ _____ • _____
**Amount Enclosed**

0000034999216149400ß  0024078530005276ß0  03  Ⱶ

**EX. JJJ - 026**

DUPLICATE COPY

Business Platinum Card®
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/06/17

**OPEN**℠

p. 3/17

Account Ending ▬ 004

(i) **Important Information:** To access the most up to date version of your Cardmember Agreement, please log in to your Account at **www.americanexpress.com.**

(i) Your Platinum Card® Membership includes an annual subscription to Departures magazine (a value of $10). If you do not wish to receive the magazine, please call us at the number on the back of your Card. No credits are offered to Members who elect not to receive the magazine.

(i) Please note, your preset line is $15,700.00. You have spent $24,078.53.

MEMBERSHIP rewards® Because your payment was received late, you may have forfeited Membership Rewards® points. Please visit our website at **www.membershiprewards.com/terms** or call **1-800-AXP-EARN** (297-3276) for more information or to reinstate points. There is a $35.00 fee for each month of points you want to reinstate.

---

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Total New Charges** | **$4,188.80** | **$3,511.59** | **$7,700.39** |

---

### Detail

♦ - denotes Pay Over Time activity

For more information, visit
**americanexpress.com/payovertimeinfo**

**ROBIN C DIMAGGIO**
Card Ending ▬ 004

| | | | | | Amount |
|---|---|---|---|---|---|
| 09/09/17 | WHITE HARTE PUB 650000005553980<br>8182243822<br>TIP $200.00<br>OPEN EXTENDED PAYMENT OPTION | | WOODLAND HILL | CA | $346.81 ♦ |
| 09/09/17 | GELSON'S MARKETS<br>8189066228 | | CALABASAS | CA | $9.59 |
| 09/11/17 | ALBERTSONS STORE 1335<br>GROCERY STORE<br>OPEN EXTENDED PAYMENT OPTION | | CALABASAS | CA | $121.80 ♦ |
| 09/11/17 | TOBACCO ROYALE 00-08031667655<br>CIGAR STORE & STAND | | CALABASAS | CA | $51.83 |
| 09/12/17 | XOC TEQUILA GRILL<br>USFC91367 | | WOODLAND HILL | CA | $43.01 |
| 09/12/17 | STARBUCKS STORE 0063<br>FAST FOOD RESTAURANT | | AGOURA | CA | $9.75 |
| 09/12/17 | SHELL OIL 57444585301<br>AUTO FUEL DISPENSER | | CALABASAS | CA | $54.00 |
| 09/12/17 | UNITED OIL#176 176<br>310-323-3992<br>Description<br>GAS/SERVICES | | WOODLAND HILL | CA | $51.50 |
| 09/13/17 | WHITE HARTE PUB 650000005553980<br>8182243822<br>TIP $30.00 | | WOODLAND HILL | CA | $44.00 |
| 09/13/17 | RITE AID STORE - 553<br>DRUG STORE/PHARMACY | | AGOURA HILLS | CA | $94.43 |

Continued on reverse

**EX. JJJ - 027**

| **Detail Continued** | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|
| | | | Amount |
| 09/13/17 BEAUTYHABIT INC | 8003778771 | CA | $330.33 ♦ |
| 8003778771 | | | |
| Description | | | |
| VARIETY STORE | | | |
| OPEN EXTENDED PAYMENT OPTION | | | |
| 09/13/17 BEAUTYHABIT INC | 8003778771 | CA | $336.77 ♦ |
| 8003778771 | | | |
| Description | | | |
| VARIETY STORE | | | |
| OPEN EXTENDED PAYMENT OPTION | | | |
| 09/13/17 T-MOBILE #5558 0000 | AGOURA HILLS | CA | $87.38 |
| 877-453-1304 | | | |
| Description | | | |
| CELLULAR PHONES/BEE | | | |
| 09/13/17 T-MOBILE #5558 0000 | AGOURA HILLS | CA | $43.69 |
| 877-453-1304 | | | |
| Description | | | |
| CELLULAR PHONES/BEE | | | |
| 09/14/17 SOMETHING'S FISHY | WOODLAND HLS | CA | $91.35 |
| 818-884-3880 | | | |
| 09/14/17 IN *LAW OFFICE OF MOSES S. BARDAVID | ENCINO | CA | $700.00 ♦ |
| 8183777454 | | | |
| OPEN EXTENDED PAYMENT OPTION | | | |
| 09/14/17 SHELL OIL 57442724704 | CANOGA PARK | CA | $38.00 |
| AUTO FUEL DISPENSER | | | |
| 09/15/17 FRANKLINS HARDWARE 0000 | WOODLAND HILL | CA | $146.80 ♦ |
| 818-347-6800 | | | |
| Description | | | |
| HARDWARE/TOOLS | | | |
| OPEN EXTENDED PAYMENT OPTION | | | |
| 09/15/17 THE HOME DEPOT | WEST HILLS | CA | $162.13 ♦ |
| 800-654-0688 | | | |
| OPEN EXTENDED PAYMENT OPTION | | | |
| 09/15/17 Subway | AGOURA HILLS | CA | $62.49 |
| 818-8891500 | | | |
| Description          Price | | | |
| Fresh Food           $62.49 | | | |
| 09/15/17 PEPBOYS STORE  975 | WOODLAND HILLS | CA | $162.14 ♦ |
| AUTO PARTS/ACCESSORY | | | |
| OPEN EXTENDED PAYMENT OPTION | | | |
| 09/15/17 SHELL OIL 57444585103 | AGOURA | CA | $29.00 |
| AUTO FUEL DISPENSER | | | |
| 09/15/17 SHELL OIL 57444585103 | AGOURA | CA | $8.17 |
| GAS STATION | | | |
| 09/15/17 CHILDREN'S HOSPITAL LOS 0000 | LOS ANGELES | CA | $23.54 |
| 323-361-3740 | | | |
| Description | | | |
| FOOD/BEVERAGE | | | |
| 09/15/17 LEO AND LILY 0063 | WOODLAND HILL | CA | $73.35 |
| 818-222-6622 | | | |
| Description | | | |
| FOOD/BEVERAGE | | | |
| 09/16/17 CHILDREN'S HOSPITAL LOS 0000 | LOS ANGELES | CA | $29.67 |
| 323-361-3740 | | | |
| Description | | | |
| FOOD/BEVERAGE | | | |
| 09/16/17 SHELL OIL 57442730008 | LOS ANGELES | CA | $23.00 |
| AUTO FUEL DISPENSER | | | |

Continued on next page

EX. JJJ - 028

Business Platinum Card®
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/06/17

**OPEN**SM

Account Ending ▉1004

| Detail Continued | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|
| | | | **Amount** |
| 09/16/17 | CVS PHARMACY<br>8007467287<br>PHARMACIES | WOODLAND HILLS | CA | $32.75 |
| 09/16/17 | MARMALADE CAFE<br>8182259092<br>TIP                    $8.00 | CALABASAS | CA | $71.61 |
| 09/16/17 | FANDANGO.COM<br>MOVIE TKTS<br>FANDANGO.COM<br>866-857-5191 | FANDANGO.COM | CA | $79.50 |
| 09/16/17 | REGAL CALABASAS RESTAURANT REGAL CALAB<br>877-835-5734 | CALABASAS | CA | $9.00 |
| 09/16/17 | CVS PHARMACY<br>8007467287<br>PHARMACIES | AGOURA | CA | $96.33 |
| 09/16/17 | RITE AID STORE - 553<br>DRUG STORE/PHARMACY<br>OPEN EXTENDED PAYMENT OPTION | AGOURA HILLS | CA | $109.21 ♦ |
| 09/16/17 | EDWARDS CALABASAS STDM 6<br>877-835-5734 | CALABASAS | CA | $43.97 |
| 09/17/17 | GELSON'S MARKETS<br>8189066228<br>OPEN EXTENDED PAYMENT OPTION | CALABASAS | CA | $157.79 ♦ |
| 09/17/17 | STARBUCKS STORE 1160<br>FAST FOOD RESTAURANT<br>OPEN EXTENDED PAYMENT OPTION | WOODLAND HILLS | CA | $111.90 ♦ |
| 09/17/17 | KINGFISHER ROAD KINGFISHER ROAD<br>CARD & SOUVENIR STORE<br>OPEN EXTENDED PAYMENT OPTION | WOODLAND HILL | CA | $221.27 ♦ |
| 09/17/17 | ROSS DRESS FOR LESS<br>415-790-4400<br>OPEN EXTENDED PAYMENT OPTION | TARZANA | CA | $304.64 ♦ |
| 09/18/17 | BARKBUS<br>squareup.com/receipts<br>OPEN EXTENDED PAYMENT OPTION | WEST HILLS | CA | $200.00 ♦ |
| 09/18/17 | THAI CHABA 000286607157018<br>THAICHABARESTAURANT@GMAIL | WOODLAND HILL | CA | $63.87 |
| 09/18/17 | TR OIL 0000<br>818-716-9600<br>Description<br>GAS/SERVICES | THOUSAND OAKS | CA | $27.00 |
| 09/18/17 | YOGIS GRILL WOODLAND 0001<br>818-710-1641<br>Description<br>GENERAL MERCH | WOODLAND HILL | CA | $31.90 |
| 09/18/17 | STARBUCKS STORE 1160<br>FAST FOOD RESTAURANT | WOODLAND HILLS | CA | $4.45 |
| 09/18/17 | RITE AID STORE - 553<br>DRUG STORE/PHARMACY | AGOURA HILLS | CA | $30.72 |
| 09/18/17 | GRUBHUB*MAGGIANOSLITTL GRUBHUB*MAGGIAN<br>8775851085 | NEW YORK | NY | $79.43 |
| 09/18/17 | RITE AID STORE - 553<br>DRUG STORE/PHARMACY | AGOURA HILLS | CA | $7.07 |
| 09/18/17 | RITE AID STORE - 553<br>DRUG STORE/PHARMACY | AGOURA HILLS | CA | $54.84 |

Continued on reverse

**EX. JJJ - 029**

ROBIN C DIMAGGIO
DUPLICATE COPY

| **Detail Continued** | | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|---|
| | | | | **Amount** |
| 09/18/17 | RIOTGAM*LOL LN7QC3ARCJ<br>MICROPAYMENT | 866-373-9211 | CA | $20.00 |
| 09/19/17 | POSTAL ANNEX<br>BUSINESS SERVICE | AGOURA HILLS | CA | $26.00 |
| 09/19/17 | LA RR/CC VANNUYS<br>8662551857<br>Description            Price<br>GVMNT SCVS          $57.75 | VAN NUYS | CA | $57.75 |
| 09/19/17 | FANDANGO.COM<br>MOVIE TKTS<br>FANDANGO.COM<br>866-857-5191 | FANDANGO.COM | CA | $14.50 |
| 09/19/17 | CHEVRON 0373158/CHEVRON<br>SERVICE STN<br>Description<br>CHEVRON<br>TAX | VAN NUYS | CA | $4.89 |
| 09/19/17 | CHEVRON 0373158/CHEVRON<br>SERVICE STN<br>Description<br>CHEVRON<br>TAX | VAN NUYS | CA | $39.02 |
| 09/20/17 | ROSTI TUSCAN KITCHEN -<br>310-476-3780 | CALABASAS | CA | $89.69 |
| 09/20/17 | BARNES & NOBLE<br>8662387323<br>Description<br>REFER TO RECEIPT | CALABASAS | CA | $11.14 |
| 09/20/17 | BARNES & NOBLE<br>8662387323<br>Description<br>REFER TO RECEIPT | CALABASAS | CA | $39.25 |
| 09/20/17 | FANDANGO.COM<br>MOVIE TKTS<br>FANDANGO.COM<br>866-857-5191 | FANDANGO.COM | CA | $49.50 |
| 09/20/17 | REGAL CALABASAS RESTAURANT REGAL CALAB<br>877-835-5734 | CALABASAS | CA | $10.64 |
| 09/20/17 | REGAL CALABASAS RESTAURANT REGAL CALAB<br>877-835-5734 | CALABASAS | CA | $10.64 |
| 09/20/17 | TOBACCO ROYALE 00-08031667655<br>CIGAR STORE & STAND | CALABASAS | CA | $44.00 |
| 09/20/17 | RIOTGAM*LOL LN7VJ4LAZ0<br>MICROPAYMENT | 866-373-9211 | CA | $35.00 |
| 09/20/17 | EXXONMOBIL 9765<br>818-880-5807<br>Description<br>GAS/SERVICES | CALABASAS | CA | $35.01 |
| 09/20/17 | LOVIS DELICATESSIN<br>8182238777 | CALABASAS | CA | $29.47 |
| 09/21/17 | AMC CSTR GCARD<br>GIFT CARDS<br>OPEN EXTENDED PAYMENT OPTION | 877-850-1977 | ME | $100.00 ♦ |
| 09/21/17 | FANDANGO.COM<br>MOVIE TKTS<br>FANDANGO.COM<br>866-857-5191 | FANDANGO.COM | CA | $79.95 |
| 09/21/17 | RIOTGAM*LOL LN7SP9FT8T<br>MICROPAYMENT | 866-373-9211 | CA | $35.00 |
| 09/22/17 | THAI CHABA 000286607157018<br>THAICHABARESTAURANT@GMAIL | WOODLAND HILL | CA | $49.12 |

Continued on next page

EX. JJJ - 030

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/06/17

OPEN℠

Account Ending ███ 1004

---

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | | Amount |
|---|---|---|---|---|---|
| 09/22/17 | THAI CHABA 000286607157018<br>THAICHABARESTAURANT@GMAIL | WOODLAND HILL | CA | | $10.65 |
| 09/22/17 | STARBUCKS STORE 0055<br>FAST FOOD RESTAURANT | WESTLAKE | CA | | $16.50 |
| 09/22/17 | FEDEX OFFICE<br>0000 91364<br>_C_01 | WOODLAND HILLS | CA | | $0.14 |
| 09/23/17 | TOUCH OF MODERN<br>4152300750 | SAN FRANCISCO | CA | | $82.32 |
| 09/23/17 | TOUCH OF MODERN<br>4152300750 | SAN FRANCISCO | CA | | $95.86 |
| 09/23/17 | LA MONARCA BAKERY & CAFE<br>squareup.com/receipts | Los Angeles | CA | | $36.61 |
| 09/23/17 | COFFEE BEAN STORE 542929801631128<br>3102372326<br>FOOD/BEVERAGE | CALABASAS<br><br>$16.61 | CA | | $16.61 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $47.76 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $9.61 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $15.00 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $8.31 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $5.92 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $7.24 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $2.71 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $29.99 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $33.99 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $26.95 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $15.70 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $0.59 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $19.53 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $28.40 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $54.36 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $8.93 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $8.85 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $4.21 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | | $6.80 |

Continued on reverse

EX. JJJ - 031

DUPLICATE COPY

ROBIN C DIMAGGIO

p. 8/17

---

| **Detail Continued** | | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|---|
| | | | | **Amount** |
| 09/24/17 | SAGEBRUSH CANTINA 650000007473203<br>8182226062<br>TIP | $5.00 | CALABASAS | CA | $43.35 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $15.99 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $11.05 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $70.22 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $11.39 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $13.39 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $28.32 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $15.99 |
| 09/24/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | | SINGAPORE | SG | $11.97 |
| 09/24/17 | CVS PHARMACY<br>8007467287<br>PHARMACIES | | WOODLAND HILLS | CA | $73.72 |
| 09/24/17 | AMAZON MKTPLACE PMTS<br>BOOK STORES | | AMZN.COM/BILL | WA | $47.99 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $76.99 |
| 09/25/17 | DICK'SSPORTINGGOODS.COM<br>877-846-9997 | | 877-846-9997 | PA | $87.36 |
| 09/25/17 | CHICK-FIL-A #02508 000000000980611<br>8053790790 | | WESTLAKE VLG | CA | $40.93 |
| 09/25/17 | GELSON'S MARKETS<br>8189066228 | | CALABASAS | CA | $85.70 |
| 09/25/17 | SHELL OIL 57444585301<br>GAS STATION | | CALABASAS | CA | $50.00 |
| 09/25/17 | SHELL OIL 57444585103<br>GAS STATION | | AGOURA | CA | $14.19 |
| 09/25/17 | SHELL OIL 57444585301<br>AUTO FUEL DISPENSER | | CALABASAS | CA | $10.00 |
| 09/25/17 | SHELL OIL 57444585103<br>GAS STATION | | AGOURA | CA | $27.06 |
| 09/25/17 | CVS PHARMACY<br>8007467287<br>Description     Price<br>PHARMACIES     $30.00 | | AGOURA | CA | $30.00 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $26.74 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $29.86 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $21.30 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $29.86 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $54.88 |
| 09/25/17 | TOUCH OF MODERN<br>4152300750 | | SAN FRANCISCO | CA | $26.74 |

Continued on next page

EX. JJJ - 032

**Business Platinum Card**®
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 10/06/17

**OPEN**℠

Account Ending ▮▮004

---

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | Amount |
|---|---|---|---|---|
| 09/25/17 | TOBACCO ROYALE 00-08031667655<br>CIGAR STORE & STAND | CALABASAS | CA | $97.00 |
| 09/25/17 | THE UPS STORE<br>OFFICE SUPPLY STORE | CALABASAS | CA | $52.88 |
| 09/25/17 | CHOCOLATINE 641110042407966<br>CHOCOLATINE.CALIFORNIA@YA | THOUSAND OAKS | CA | $6.50 |
| 09/25/17 | CHOCOLATINE 641110042407966<br>CHOCOLATINE.CALIFORNIA@YA | THOUSAND OAKS | CA | $67.45 |
| 09/25/17 | UNION 76 00407569<br>UNION 76 | THOUSAND OAKS | CA | $29.00 |
| 09/26/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | $96.90 |
| 09/26/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | $15.99 |
| 09/26/17 | ALI*ALIEXPRESS ALIPAY<br>86571-95188 | SINGAPORE | SG | $86.09 |
| 09/26/17 | STARBUCKS STORE 0585<br>FAST FOOD RESTAURANT | CALABASAS | CA | $7.70 |

---

## Fees

| | | Amount |
|---|---|---|
| 10/06/17 | ANNUAL MEMBERSHIP FEE | $450.00 |
| **Total Fees for this Period** | | **$450.00** |

---

## Interest Charged

| | | Amount |
|---|---|---|
| 10/06/17 | Interest Charge on Pay Over Time Purchases | $290.97 |
| **Total Interest Charged for this Period** | | **$290.97** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

## 2017 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2017 | $450.00 |
| Total Interest in 2017 | $290.97 |

EX. JJJ - 033

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| OPEN Extended Payment Option | 19.24% (v) | $18,404.32 | $290.97 |
| **Total** |  |  | **$290.97** |

(v) Variable Rate

## Information on Pay Over Time Features

**There is a limit to your Pay Over Time feature balance**
Your Pay Over Time limit is $35,000.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time limit. You must pay in full all charges that are not placed into a Pay Over Time balance upon receipt of your billing statement.

**Membership Rewards®**
**Monthly Statement and Program News**

---

Prepared for **ROBIN C DIMAGGIO**        **Account Number** ████████9966

## Total Points Balance                          985

## Points Earned this Period                       0

### Account Summary                    August 1, 2017 - August 31, 2017

| | |
|---|---|
| Opening Points Balance | 985 |
| Points Earned this Period | 0 |
| Points Used this Period | 0 |
| Reinstated Points and Adjustments | 0 |
| **Total Points Balance** | **985** |

**Points Earned this Period are pending until charges are paid in full and all your accounts are in good standing.**

### Questions About Your Account?

**membershiprewards.com**

**1-800-297-1300**
**International Collect: 1-336-393-1111**

### Did You Know?

The **Membership Rewards® Monthly Statement and Program News** will no longer be included with your billing statements beginning with your statement that has a Closing Date in November 2017.

To see information about your points balance and transactions, log into your account at **membershiprewards.com**

---

### Points Transaction Detail                    August 1, 2017 - August 31, 2017

| Points Earned this Period | Points Activity On Eligible Charges | Bonus Points Awarded | Total Points Activity Per Card |
|---|---|---|---|
| **Business Platinum** XXXX-XXXXX████1004 | 0 | **0** | 0 |
| **Total** | **0** | **0** | **0** |

Membership Rewards points earned may be transferred or redeemed as long as all enrolled Card accounts are in good standing. Points transferred or redeemed cannot be reversed back into the program. **Forfeited points can be reinstated for a fee by calling the number provided below or visiting membershiprewards.com**. Terms and Conditions of the Membership Rewards® program apply. For more information, visit membershiprewards.com/terms or call 1-800-297-1300. From overseas, call collect 1-336-393-1111.

**EX. JJJ - 035**

**DUPLICATE COPY**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 11/06/17    Next Closing Date 12/07/17

p. 1/5

**OPEN**℠

Account Ending ■004

| | |
|---|---|
| **New Balance** | **$24,714.41** |
| **Minimum Payment Due** | **$6,107.16** |
| Includes the past due amount of $5,272.59 | |
| **Payment Due Date** | **12/01/17 ‡** |

**‡ Late Payment Warning:** If you do not pay your Minimum Payment Due by your Next Closing Date of 12/07/17, you may have to pay a late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the Pay Over Time balance shown on this statement in about... | And for the Pay Over Time balance you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 27 years | $51,261 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

⚠ Your account is past due.

ⓘ Please note, your preset line is $15,700.00. You have spent $24,714.41.

ⓘ Effective November 9, 2017, Telecharge will no longer be part of the Pay with Points program. Card Members will not be able to redeem Membership Rewards points on **Telecharge.com** or over the phone directly with Telecharge.

*Continued on page 3*

**Membership Rewards® Points**
Available and Pending as of 09/30/17
**24,124**
For up to date point balance and full program details, visit membershiprewards.com

## Account Summary

**Pay In Full Portion**
| | | |
|---|---|---|
| Previous Balance | | $4,638.80 |
| Payments/Credits | | -$4.21 |
| New Charges | | +$0.00 |
| Fees | | +$138.57 |
| New Balance | = | $4,773.16 |

**Pay Over Time Portion**
| | | |
|---|---|---|
| Previous Balance | | $19,439.73 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| Interest Charged | | +$501.52 |
| New Balance | = | $19,941.25 |
| Minimum Due | | $1,334.00 |

**Account Total**
| | | |
|---|---|---|
| **Previous Balance** | | **$24,078.53** |
| Payments/Credits | | -$4.21 |
| New Charges | | +$0.00 |
| Fees | | +$138.57 |
| Interest Charged | | +$501.52 |
| **New Balance** | | **$24,714.41** |
| **Minimum Payment Due** | | **$6,107.16** |

Days in Billing Period: 31

## Customer Care

**Pay by Computer**
open.com/pbc

**Customer Care**
1-800-492-8468

**Pay by Phone**
1-800-472-9297

See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips


**Pay by Computer**
open.com/pbc


**Pay by Phone**
1-800-472-9297

Account Ending ■004

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**12/01/17**

New Balance
**$24,714.41**

Minimum Payment Due
**$6,107.16**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____ • _____
**Amount Enclosed**

000034999216149400B 0024714410006107l6 03 A

**EX. JJJ - 036**

DUPLICATE COPY

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 11/06/17

**OPEN**SM

p. 3/5

Account Ending ████ 1004

MEMBERSHIP
rewards®

Because your payment was received late, you may have forfeited Membership Rewards® points. Please visit our website at **www.membershiprewards.com/terms** or call **1-800-AXP-EARN** (297-3276) for more information or to reinstate points. There is a $35.00 fee for each month of points you want to reinstate.

## Payments and Credits

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | $0.00 | $0.00 | $0.00 |
| **Credits** | -$4.21 | $0.00 | -$4.21 |
| **Total Payments and Credits** | **-$4.21** | **$0.00** | **-$4.21** |

### Detail

| Credits |  | Amount |
|---|---|---|
| 10/25/17 | ALI*ALIEXPRESS ALIPAY SINGAPORE       SG 86571-95188 | -$4.21 |

## Fees

|  |  | Amount |
|---|---|---|
| 11/06/17 | 60 Day Late Payment Fee | $138.57 |
| **Total Fees for this Period** | | **$138.57** |

## Interest Charged

|  |  | Amount |
|---|---|---|
| 11/06/17 | Interest Charge on Pay Over Time Purchases | $501.52 |
| **Total Interest Charged for this Period** | | **$501.52** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2017 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2017 | $588.57 |
| Total Interest in 2017 | $792.49 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| OPEN Extended Payment Option | 29.99% (v) | $19,681.33 | $501.52 |
| **Total** | | | **$501.52** |

(v) Variable Rate

EX. JJJ - 038

**DUPLICATE COPY**

p. 1/5

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 12/07/17    Next Closing Date 01/07/18

OPEN℠

Account Ending ▇ 1004

| | |
|---|---|
| **New Balance** | **$24,714.41** |
| **Minimum Payment Due** | **$6,306.16** |
| Includes the past due amount of $6,107.16 | |
| **Payment Due Date** | **01/01/18‡** |

‡ **Late Payment Warning:** If you do not pay your Minimum Payment Due by your Next Closing Date of 01/07/18, you may have to pay a late fee of the greater of $38.00 or 2.99% of the past due Pay in Full amount. Also, your Pay Over Time APR may be increased to the Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the Pay Over Time balance shown on this statement in about... | And for the Pay Over Time balance you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 27 years | $50,753 |

If you would like information about credit counseling services, call 1-888-733-4139.

⤷ See page 2 for important information about your account.

ⓘ **This statement is for information purposes only. This is not a bill. Please contact your collections agency for account information. Disregard the Minimum Payment Due, your account is in default and the balance is due in full.**

ⓘ Please note, your preset line is $15,700.00.  You have spent $24,714.41.

ⓘ Effective February 2, 2018, Card Members will no longer be able to transfer Membership Rewards points to the Plenti rewards program.

**Membership Rewards® Points**
Available and Pending as of 10/31/17

**8,691**

For up to date point balance and full program details, visit membershiprewards.com

## Account Summary

**Pay In Full Portion**
| | | |
|---|---|---|
| Previous Balance | | $4,773.16 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| New Balance | = | $4,773.16 |

**Pay Over Time Portion**
| | | |
|---|---|---|
| Previous Balance | | $19,941.25 |
| Payments/Credits | | -$0.00 |
| New Charges | | +$0.00 |
| Fees | | +$0.00 |
| Interest Charged | | +$0.00 |
| New Balance | = | $19,941.25 |
| Minimum Due | | $1,533.00 |

**Account Total**
| | |
|---|---|
| **Previous Balance** | **$24,714.41** |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$24,714.41** |
| **Minimum Payment Due** | **$6,306.16** |

Days in Billing Period: 31

## Customer Care



**Pay by Computer**
open.com/pbc

**Customer Care**       **Pay by Phone**
1-800-492-8468      1-800-472-9297

⤷ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
open.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending** ▇ 1004

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**01/01/18**

New Balance
**$24,714.41**

Minimum Payment Due
**$6,306.16**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ___
**Amount Enclosed**

0000349992161494008 0024714410006306L6 03 A

**EX. JJJ - 039**

**Business Platinum Card®**
INVINCIBLE DIMAGGIO
ROBIN C DIMAGGIO
Closing Date 12/07/17

DUPLICATE COPY

OPEN ℠

p. 3/5

Account Ending ▇ 004

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

---

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

## 2017 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2017 | $588.57 |
| Total Interest in 2017 | $792.49 |

EX. JJJ - 040

**Business Platinum Card®**  DUPLICATE COPY                                p. 1/8
DIMAGGIO INT INC
ROBIN C DIMAGGIO

**OPEN** SM

Closing Date 01/24/16   Next Closing Date 02/22/16                 Account Ending 3-32003

| New Balance | **$450.00** |
|---|---|
| **Please Pay By** | **02/08/16 ‡** |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

→ **See Page 5   for an important Privacy Notice and the following pages
for important notices about Billing Dispute Procedures, Electronic
Fund Transfer Error Resolution and a notice for WA residents.**

**Membership Rewards® Points**
Available and Pending as of 12/31/15

**6,014**

For up to date point balance and full program
details, visit **membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$200.00 |
| New Charges | +$0.00 |
| Fees | +$650.00 |
| **New Balance** | **$450.00** |

Days in Billing Period:   20

### Customer Care

**Pay by Computer**
open.com/pbc

| Customer Care | Pay by Phone |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

→ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending 3-32003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

Please Pay By
**02/08/16**
Amount Due
**$450.00**

□ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992302845696 00004500000045000 20 4

**EX. JJJ - 041**

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 01/24/16

**OPEN**℠

Account Ending ▮▮2003

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| **Payments** | $0.00 |
| **Credits** | |
| ROBIN C DIMAGGIO ▮▮2003 | -$200.00 |
| **Total Payments and Credits** | **-$200.00** |

---

### Detail   *Indicates posting date

| Credits | | | Amount |
|---|---|---|---|
| 01/06/16* | ROBIN C DIMAGGIO | Credit Adjustment for Billing Inquiry | -$100.00 |
| 01/08/16* | ROBIN C DIMAGGIO | Credit Adjustment for Billing Inquiry | -$100.00 |

---

## Fees

| | | | Amount |
|---|---|---|---|
| 01/24/16 | ROBIN C DIMAGGIO | ANNUAL MEMBERSHIP FEE | $450.00 |
| 01/24/16 | MARTY N RICH | ANNUAL MEMBERSHIP FEE | $200.00 |
| **Total Fees for this Period** | | | **$650.00** |

---

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $650.00 |
| Total Interest in 2016 | $0.00 |

**EX. JJJ - 042**

**DUPLICATE COPY**

p. 1/6

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 07/24/16   Next Closing Date 08/24/16

**OPEN** SM

Account Ending ▓2003

---

| **New Balance** | **$17,495.90** |
|---|---|
| **Please Pay By** | **08/08/16** ‡ |

‡ Payment is due upon receipt. We suggest you pay by the Please Pay By date.

→ See page 2 for important information about your account.

ⓘ Welcome to American Express!

**EARN REWARDS FASTER WITH EMPLOYEE CARDS'**

Plus, here are three more reasons you can benefit from adding Employee Cards.

| Stay on budget with spending limits and alerts | Help save time on back-office tasks | Every OPEN Card offers an Employee Card option with no annual fee |

Visit **open.com/ecearn** to get started.   *Not all Cards are eligible to earn rewards. Terms and limitations vary by Card type

---

**Membership Rewards® Points**
Available and Pending as of 06/30/16

**6,014**

For up to date point balance and full program details, visit **membershiprewards.com**

**Account Summary**

| Previous Balance | $0.00 |
|---|---|
| Payments/Credits | -$100.00 |
| New Charges | +$17,595.90 |
| Fees | +$0.00 |
| **New Balance** | **$17,495.90** |

Days in Billing Period: 31

**Customer Care**

🖳 **Pay by Computer**
open.com/pbc

**Customer Care**          **Pay by Phone**
1-800-492-8468          1-800-472-9297

→ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖳 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending ▓2003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

| Please Pay By |
|---|
| **08/08/16** |
| Amount Due |
| **$17,495.90** |



AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

0000349923028456 01749590001749590 20 A

**EX. JJJ - 043**

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 07/24/16

DUPLICATE COPY

**OPEN**SM

p. 3/6

Account Ending ■2003

---

## Payments and Credits

### Summary

|  | Total |
|---|---|
| **Payments** | $0.00 |
| **Credits** | |
| ROBIN C DIMAGGIO ■2003 | $0.00 |
| MARTY N RICH ■2011 | -$100.00 |
| **Total Payments and Credits** | **-$100.00** |

---

### Detail    *Indicates posting date

| Credits | | | Amount |
|---|---|---|---|
| 07/23/16* | MARTY N RICH | CR ADJ - ANNUAL MEMBERSHIP FEE | -$100.00 |

---

## New Charges

### Summary

|  | Total |
|---|---|
| ROBIN C DIMAGGIO ■2003 | $17,595.90 |
| **Total New Charges** | **$17,595.90** |

---

### Detail

**ROBIN C DIMAGGIO**
Card Ending ■2003

| | | | | | Amount |
|---|---|---|---|---|---|
| 07/14/16 | CLASSIC VACATIONS | | | | $9,753.98 |
| | (800)243-6499    CA | | | | |
| | LUXURY TRAV | | | | |

| 07/15/16 | GOWAY TRAVEL | | | | $3,920.96 |
|---|---|---|---|---|---|
| | GLENDALE    CA | | | | |
| | FIJI AIRWAYS | | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | NADI | FJ | D |
| | LOS ANGELES INTERN | FJ | C |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 26078951186960    Date of Departure: 07/31
Passenger Name: RICH/MARTY NICOLE MR
Document Type: PASSENGER TICKET

| 07/15/16 | GOWAY TRAVEL | | | | $3,920.96 |
|---|---|---|---|---|---|
| | GLENDALE    CA | | | | |
| | FIJI AIRWAYS | | | | |

| From: | To: | Carrier: | Class: |
|---|---|---|---|
| LOS ANGELES INTERN | NADI | FJ | D |
| | LOS ANGELES INTERN | FJ | C |
| | N/A | YY | 00 |
| | N/A | YY | 00 |

Ticket Number: 26078951186971    Date of Departure: 07/31
Passenger Name: DIMAGGIO/ROBIN CHRIS
Document Type: PASSENGER TICKET

Continued on reverse

**EX. JJJ - 044**

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

---

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $550.00 |
| Total Interest in 2016 | $0.00 |

EX. JJJ - 045

DUPLICATE COPY

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 08/24/16    Next Closing Date 09/23/16

**OPEN**.SM

p. 1/9

Account Ending ▮2003

| New Balance | CR$129.07 |
|---|---|
| **Amount Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

**Membership Rewards® Points**
Available and Pending as of 07/31/16

**23,610**

For up to date point balance and full program details, visit **membershiprewards.com**

**Account Summary**

**Pay In Full Portion**
| Previous Balance | | $17,495.90 |
|---|---|---|
| Payments/Credits | | -$22,579.34 |
| New Charges | | +$4,954.37 |
| Fees | | +$0.00 |
| New Balance | = | CR$129.07 |

**Pay Over Time Portion**
| Previous Balance | | $0.00 |
|---|---|---|
| Payments/Credits | | -$4,579.17 |
| New Charges | | +$4,579.17 |
| Fees | | +$0.00 |
| Interest Charged | | +$0.00 |
| New Balance | = | $0.00 |
| Minimum Due | | $0.00 |

**Account Total**
| **Previous Balance** | | **$17,495.90** |
|---|---|---|
| Payments/Credits | | -$27,158.51 |
| New Charges | | +$9,533.54 |
| Fees | | +$0.00 |
| Interest Charged | | +$0.00 |
| **New Balance** | | **CR$129.07** |

Days in Billing Period: 31

**Customer Care**

**Pay by Computer**
open.com/pbc

**Customer Care**
1-800-492-8468

**Pay by Phone**
1-800-472-9297

→ See page 2 for additional information.

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 0-92003**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

Payment Not Required

Amount Due
**$0.00**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992302845696 100012907000000000 20 H

EX. JJJ - 046

DUPLICATE COPY

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 08/24/16

OPEN℠

p. 3/9

Account Ending ▉2003

## Payments and Credits

### Summary

|  | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Payments** | -$17,871.10 | -$4,579.17 | -$22,450.27 |
| **Credits** | -$4,708.24 | $0.00 | -$4,708.24 |
| **Total Payments and Credits** | **-$22,579.34** | **-$4,579.17** | **-$27,158.51** |

### Detail  *Indicates posting date

| Payments | | | Amount |
|---|---|---|---|
| 07/28/16* | CUSTOMER SERVICE PAYMENT THANK YOU | | -$18,358.88 |
| 08/15/16* | CUSTOMER SERVICE PAYMENT THANK YOU | | -$4,091.39 |

| Credits | | Foreign Spend | Amount |
|---|---|---|---|
| 08/11/16 | GLOBAL REFUND<br>AUSTRALIA      AU<br>FINANCIAL - SERVICE<br>GST Tourist Refund 166,33 AUD | 166.33<br>Australian Dollars | -$129.07 |
| 08/15/16 | #06335 ALBERTSONS 000000000673683<br>CALABASAS      CA<br>Goods/Services | | -$164.18 |
| 08/15/16 | BOAR DOUGH TASTING ROO 000000001<br>AGOURA HILLS      CA<br>Goods/Services | | -$215.60 |
| 08/15/16 | GRISSINI RISTORANTE 0862<br>AGOURA HILLS      CA<br>Goods/Services | | -$356.30 |
| 08/15/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739<br>DALLAS      TX<br>Goods/Services | | -$825.00 |
| 08/15/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739<br>DALLAS      TX<br>Goods/Services | | -$825.00 |
| 08/15/16 | THE WORLD CONNECTION INC<br>NEW YORK      NY<br>Goods/Services | | -$177.10 |
| 08/15/16 | THE WORLD CONNECTION INC<br>NEW YORK      NY<br>Goods/Services | | -$217.10 |
| 08/15/16 | FOUR SEASONS SYDNEY FRONT INTER 516013<br>SYDNEY      AU<br>Goods/Services | | -$1,404.69 |
| 08/15/16 | THE WORLD CONNECTION INC<br>NEW YORK      NY<br>Goods/Services | | -$217.10 |
| 08/15/16 | THE WORLD CONNECTION INC<br>NEW YORK      NY<br>Goods/Services | | -$177.10 |

Continued on reverse

**EX. JJJ - 047**

## New Charges

### Summary

| | Pay In Full | Pay Over Time ♦ | Total |
|---|---|---|---|
| **Total New Charges** | $4,954.37 | $4,579.17 | $9,533.54 |

### Detail

♦ - denotes Pay Over Time activity

For more information, visit
americanexpress.com/payovertimeinfo

**ROBIN C DIMAGGIO**
Card Ending ■2003

| | | | Foreign Spend | Amount |
|---|---|---|---|---|
| 07/24/16 | #06335 ALBERTSONS 000000000673683 | | | $164.18 ♦ |
| | CALABASAS      CA | | | |
| | 000070429 8188809080 | | | |
| | OPEN EXTENDED PAYMENT OPTION LB | | | |
| 07/24/16 | BOAR DOUGH TASTING ROO 000000001 | | | $215.60 ♦ |
| | AGOURA HILLS      CA | | | |
| | 99999996207 8188892387 | | | |
| | OPEN EXTENDED PAYMENT OPTION LB | | | |
| 07/24/16 | BOAR DOUGH TASTING ROO 000000001 | | | $215.60 |
| | AGOURA HILLS      CA | | | |
| | 8188892387 | | | |
| | Description | | | |
| | REFER TO RECEIPT | | | |
| 07/24/16 | STARBUCKS STORE 0585 | | | $8.95 |
| | CALABASAS      CA | | | |
| | FAST FOOD RESTAURANT | | | |
| 07/24/16 | #06335 ALBERTSONS 0000000000673683 | | | $164.18 |
| | CALABASAS      CA | | | |
| | 8188809080 | | | |
| 07/25/16 | SHELL OIL 57444585103 | | | $37.01 |
| | AGOURA      CA | | | |
| | AUTO FUEL DISPENSER | | | |
| 07/25/16 | HUGO'S A G | | | $80.94 |
| | AGOURA HILLS      CA | | | |
| | 8187070300 | | | |
| | TIP | $12.00 | | |
| 07/27/16 | GRISSINI RISTORANTE 0862 | | | $356.30 ♦ |
| | AGOURA HILLS      CA | | | |
| | 43930028 818-735-9711 | | | |
| | OPEN EXTENDED PAYMENT OPTION LB | | | |
| 07/27/16 | GRISSINI RISTORANTE 0862 | | | $356.30 |
| | AGOURA HILLS      CA | | | |
| | 818-735-9711 | | | |
| | Description | | | |
| | FOOD/BEVERAGE | | | |
| 07/27/16 | RITE AID STORE - 553 | | | $26.09 |
| | AGOURA HILLS      CA | | | |
| | DRUG STORE/PHARMACY | | | |

Continued on next page

**EX. JJJ - 048**

DUPLICATE COPY

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 08/24/16

**OPEN**℠

p. 5/9

Account Ending ▉ 2003

---

| **Detail Continued** | | | ♦ - denotes Pay Over Time activity |
|---|---|---|---|

| | | Foreign Spend | Amount |
|---|---|---|---|
| 07/27/16 | EXOTIC THAI AGOURA INC<br>AGOURA HILLS     CA<br>USFC91301 | | $70.50 |
| 07/27/16 | EXXONMOBIL 9765<br>CALABASAS     CA<br>818-880-5807<br>Description<br>GAS/SERVICES | | $54.61 |
| 07/27/16 | AL MULINO EATALIAN BAKERY 641110042408<br>WESTLAKE VILL     CA<br>GIANLUCA@PANITALYLA.COM | | $67.10 |
| 08/08/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739<br>DALLAS     TX<br>00106352799 AA.COM<br>OPEN EXTENDED PAYMENT OPTION LB | | $825.00 ♦ |
| 08/08/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739<br>DALLAS     TX<br>00106352799 AA.COM<br>OPEN EXTENDED PAYMENT OPTION LB | | $825.00 ♦ |
| 08/08/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739<br>DALLAS     TX<br>AMERICAN AIRLINES | | $825.00 |

From:     To:     Carrier:   Class:
N/A       N/A     YY         00
          N/A     YY         00
          N/A     YY         00
          N/A     YY         00
Ticket Number: 0010635279968     Date of Departure: 08/08
Passenger Name: DIMAGGIO/ROBIN
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 08/08/16 | AA MISC SALE/ TAX/ FEE/EX BAG 4510739<br>DALLAS     TX<br>AMERICAN AIRLINES | | $825.00 |

From:     To:     Carrier:   Class:
N/A       N/A     YY         00
          N/A     YY         00
          N/A     YY         00
          N/A     YY         00
Ticket Number: 0010635279969     Date of Departure: 08/08
Passenger Name: RICH/MARTYN
Document Type: MISCELLANEOUS TAX(S)/FEE(S)

| 08/09/16 | THE WORLD CONNECTION INC<br>NEW YORK     NY<br>081409 AIRLINE/AIR CARRIER<br>OPEN EXTENDED PAYMENT OPTION LB | | $177.10 ♦ |
| 08/09/16 | THE WORLD CONNECTION INC<br>NEW YORK     NY<br>081409 AIRLINE/AIR CARRIER<br>OPEN EXTENDED PAYMENT OPTION LB | | $217.10 ♦ |

Continued on reverse

**EX. JJJ - 049**

ROBIN C DIMAGGIO

**DUPLICATE COPY**

| | **Detail Continued** | | | | | | ♦ - denotes Pay Over Time activity |

| | | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|---|
| 08/09/16 | FOUR SEASONS SYDNEY FRONT INTER 516013 | | | | | | $1,404.69 ♦ |
| | SYDNEY         AU | | | | | | |
| | 00035522028 LODGING | | | | | | |
| | OPEN EXTENDED PAYMENT OPTION LB | | | | | | |
| 08/09/16 | THE WORLD CONNECTION INC | | | | | | $217.10 ♦ |
| | NEW YORK       NY | | | | | | |
| | 081409 AIRLINE/AIR CARRIER | | | | | | |
| | OPEN EXTENDED PAYMENT OPTION LB | | | | | | |
| 08/09/16 | THE WORLD CONNECTION INC | | | | | | $177.10 ♦ |
| | NEW YORK       NY | | | | | | |
| | 081409 AIRLINE/AIR CARRIER | | | | | | |
| | OPEN EXTENDED PAYMENT OPTION LB | | | | | | |
| 08/09/16 | THE WORLD CONNECTION INC | | | | | | $217.10 |
| | NEW YORK       NY | | | | | | |
| | DELTA AIR LINES INC. | | | | | | |
| | From: | To: | | Carrier: | Class: | | |
| | LOS ANGELES INTERN | LAS VEGAS MCCARRAN | | DL | P | | |
| | | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | Ticket Number: 00678509111770 | | | Date of Departure: 08/13 | | | |
| | Passenger Name: DIMAGGIO/ROBIN | | | | | | |
| | Document Type: PASSENGER TICKET | | | | | | |
| 08/09/16 | THE WORLD CONNECTION INC | | | | | | $177.10 |
| | NEW YORK       NY | | | | | | |
| | AMERICAN AIRLINES INC | | | | | | |
| | From: | To: | | Carrier: | Class: | | |
| | LAS VEGAS MCCARRAN | LOS ANGELES INTERN | | AA | P | | |
| | | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | Ticket Number: 00178509111793 | | | Date of Departure: 08/13 | | | |
| | Passenger Name: DIMAGGIO/ROBIN | | | | | | |
| | Document Type: PASSENGER TICKET | | | | | | |
| 08/09/16 | THE WORLD CONNECTION INC | | | | | | $30.00 |
| | NEW YORK       NY | | | | | | |
| | TRAVEL AGENCY SERVICE | | | | | | |
| | From: | To: | | Carrier: | Class: | | |
| | N/A | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | | N/A | | YY | 00 | | |
| | Ticket Number: 89006754575981 | | | | | | |
| | Passenger Name: DIMAGGIO/ROBIN | | | | | | |
| | Document Type: TRAVEL AGENCY FEE | | | | | | |

Continued on next page

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 08/24/16

**DUPLICATE COPY**

**OPEN**SM

p. 7/9

Account Ending 2003

---

## Detail Continued

♦ - denotes Pay Over Time activity

| | | | | | Foreign Spend | Amount |
|---|---|---|---|---|---|---|
| 08/09/16 | THE WORLD CONNECTION INC | | | | | $177.10 |
| | NEW YORK      NY | | | | | |
| | AMERICAN AIRLINES INC | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | LAS VEGAS MCCARRAN | LOS ANGELES INTERN | AA | P | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 00178509111804 | | Date of Departure: 08/13 | | | |
| | Passenger Name: DIMAGGIO/JEANINE | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/09/16 | THE WORLD CONNECTION INC | | | | | $217.10 |
| | NEW YORK      NY | | | | | |
| | DELTA AIR LINES INC. | | | | | |
| | From: | To: | Carrier: | Class: | | |
| | LOS ANGELES INTERN | LAS VEGAS MCCARRAN | DL | P | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | | N/A | YY | 00 | | |
| | Ticket Number: 00678509111781 | | Date of Departure: 08/13 | | | |
| | Passenger Name: DIMAGGIO/JEANINE | | | | | |
| | Document Type: PASSENGER TICKET | | | | | |
| 08/09/16 | FOUR SEASONS SYDNEY FRONT INTER 516013 | | | | 1,826.41 Australian Dollars | $1,404.69 |
| | SYDNEY      AU | | | | | |
| | LODGING | | | | | |

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

---

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

---

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

Continued on reverse

**EX. JJJ - 051**

DUPLICATE COPY

ROBIN C DIMAGGIO

p. 8/9

## 2016 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2016 | $550.00 |
| Total Interest in 2016 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| OPEN Extended Payment Option LB | 18.49% (v) | $0.00 | $0.00 |
| **Total** | | | **$0.00** |

(v) Variable Rate

## Information on Pay Over Time Features

**There is no pre-set spending limit on your Card**
No pre-set spending limit does not mean unlimited spending. Purchasing power adjusts with your use of the Card, your payment history, credit record and financial resources known to us and other factors. Unless you have been previously notified otherwise, your Card has a no pre-set spending limit.

**There is a limit to your Pay Over Time feature balance**
Your Pay Over Time limit is $20,000.00. We may approve or decline a charge regardless of whether your Card account balance exceeds or does not exceed your Pay Over Time limit. You must pay in full all charges that are not placed into a Pay Over Time balance upon receipt of your billing statement.

EX. JJJ - 052

DUPLICATE COPY

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 09/23/16    Next Closing Date 10/24/16

**OPEN**.sm

p. 1/5

Account Ending ▇2003

| | |
|---|---|
| **New Balance** | **CR$20.93** |
| **Amount Due** | **$0.00** |

**Payment Not Required**

→ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

**Membership Rewards® Points**
Available and Pending as of 08/31/16
**28,436**
For up to date point balance and full program details, visit **membershiprewards.com**

**Account Summary**

| | |
|---|---|
| Previous Balance | CR$129.07 |
| Payments/Credits | -$6,640.00 |
| New Charges | +$6,748.14 |
| Fees | +$0.00 |
| **New Balance** | **CR$20.93** |

Days in Billing Period:  30

**Customer Care**

**Pay by Computer**
open.com/pbc

| Customer Care | Pay by Phone |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

→ See page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ▇2003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

Payment Not Required

Amount Due
**$0.00**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349923028456 100002093000000000 20  4

EX. JJJ - 053

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 09/23/16

DUPLICATE COPY

**OPEN** SM

p. 3/5

Account Ending ▪2003

---

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$6,360.93 |
| Credits | -$279.07 |
| **Total Payments and Credits** | **-$6,640.00** |

### Detail   *Indicates posting date                    ♦ - denotes Pay Over Time activity

For more information, visit
americanexpress.com/payovertimeinfo

| Payments | | Amount |
|---|---|---|
| 08/26/16* | CUSTOMER SERVICE PAYMENT THANK YOU | -$6,360.93 |

| Credits | | Amount |
|---|---|---|
| 09/12/16* | CR ADJ - ANNUAL MEMBERSHIP FEE | -$150.00 |
| 09/23/16* | CREDIT ADJUSTMENT | -$129.07 ♦ |

---

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$6,748.14** |

### Detail   *Indicates posting date                    ♦ - denotes Pay Over Time activity

For more information, visit
americanexpress.com/payovertimeinfo

**ROBIN C DIMAGGIO**
Card Ending ▪2003

| | | Amount |
|---|---|---|
| 08/25/16 | THE WORLD CONNECTION INC | $6,490.00 ♦ |
| | NEW YORK          NY | |
| | TRAVEL AGENCY | |
| | Description | |
| | 168784 | |
| | OPEN EXTENDED PAYMENT OPTION LB | |
| 09/09/16* | Credit Balance Refund | $129.07 |
| 09/23/16* | DEBIT ADJUSTMENT | $129.07 |

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

EX. JJJ - 054

DUPLICATE COPY

ROBIN C DIMAGGIO

## 2016 Fees and Interest Totals Year-to-Date

|                          | Amount   |
| ------------------------ | -------- |
| Total Fees in 2016       | $400.00  |
| Total Interest in 2016   | $0.00    |

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 10/24/16    Next Closing Date 11/23/16

DUPLICATE COPY

**OPEN**℠    p. 1/5

Account Ending ▇2003

| | |
|---|---|
| **New Balance** | **CR$20.93** |
| **Amount Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

### Membership Rewards® Points
Available and Pending as of 09/30/16

**12,426**

For up to date point balance and full program details, visit **membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | CR$20.93 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| **New Balance** | **CR$20.93** |

Days in Billing Period:  31

### Customer Care

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**       **Pay by Phone**
1-800-492-8468       1-800-472-9297

→ See page 2 for additional information.

---



**Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc



**Pay by Phone**
1-800-472-9297

**Account Ending** ◤2003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

Payment Not Required

Amount Due
**$0.00**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992302845696  100002093000000000  20  ꓷ

**EX. JJJ - 056**

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 10/24/16

DUPLICATE COPY

**OPEN**SM

p. 3/5

Account Ending 2003

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

---

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $400.00 |
| Total Interest in 2016 | $0.00 |

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO

**OPEN** SM

p. 1/5

Closing Date 11/23/16    Next Closing Date 12/23/16

Account Ending ██2003

| New Balance | CR$20.93 |
|---|---|
| Amount Due | $0.00 |

**Payment Not Required**

➡ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

**Visit**
**www.membershiprewards.com**

**Account Summary**

| | |
|---|---|
| Previous Balance | CR$20.93 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| **New Balance** | **CR$20.93** |

Days in Billing Period:  30

**Customer Care**

**Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

➡ See page 2 for additional information.

---

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
open.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending** ██2003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Not Required | |
| Amount Due | $0.00 |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992302845696  100002093000000000 20  ₄

**EX. JJJ - 058**

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 11/23/16

DUPLICATE COPY

**OPEN**SM

p. 3/5

Account Ending ██2003

| Fees | |
|---|---|
| | **Amount** |
| **Total Fees for this Period** | **$0.00** |

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $400.00 |
| Total Interest in 2016 | $0.00 |

**EX. JJJ - 059**

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO

p. 1/5

**OPEN**℠

Closing Date 12/23/16    Next Closing Date 01/24/17

Account Ending ■92003

| | |
|---|---|
| **New Balance** | **CR$20.93** |
| **Amount Due** | **$0.00** |
| **Payment Not Required** | |

See page 2 for important information about your account.

Your credit balance can be applied against future transactions or you may request a refund.

**Visit**
**www.membershiprewards.com**

### Account Summary

| | |
|---|---|
| Previous Balance | CR$20.93 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| **New Balance** | **CR$20.93** |

Days in Billing Period:  30

### Customer Care

**Pay by Computer**
open.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-800-492-8468 | 1-800-472-9297 |

See page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips



**Pay by Computer**
open.com/pbc



**Pay by Phone**
1-800-472-9297

Account Ending ■2003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Not Required | |
| Amount Due | **$0.00** |

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992302845696  100002093000000000 20  ᴴ

EX. JJJ - 060

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 12/23/16

DUPLICATE COPY

**OPEN** SM

Account Ending ▉2003

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2016 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2016 | $400.00 |
| Total Interest in 2016 | $0.00 |

EX. JJJ - 061

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO

Closing Date 01/24/17     Next Closing Date 02/21/17

**OPEN** SM

p. 1/5

Account Ending 2003

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Payment Not Required** | |

**Visit**
**www.membershiprewards.com**

See page 2 for important information about your account.

ⓘ  Account cancelled at your request.

## Account Summary

| | |
|---|---|
| Previous Balance | CR$20.93 |
| Payments/Credits | -$0.00 |
| New Charges | +$20.93 |
| Fees | +$0.00 |
| **New Balance** | **$0.00** |

Days in Billing Period:  32

## Customer Care

🖥 **Pay by Computer**
open.com/pbc

**Customer Care**        **Pay by Phone**
1-800-492-8468         1-800-472-9297

See page 2 for additional information.

---

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
open.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending** 2003

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
DIMAGGIO INT INC
DIMAGGIO INT INC
5737 KANAN RD #117
AGOURA HILLS CA 91301

Payment Not Required

Amount Due
**$0.00**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.



AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

0000349992302845696  00000000000000000  20  M

EX. JJJ - 062

DUPLICATE COPY

**Business Platinum Card®**
DIMAGGIO INT INC
ROBIN C DIMAGGIO
Closing Date 01/24/17

ÖPEN.sm    p. 3/5

Account Ending ▆ 2003

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$20.93** |

### Detail    *Indicates posting date

**ROBIN C DIMAGGIO**
Card Ending ▆ 2003

|  |  | Amount |
|---|---|---|
| 12/25/16* | Credit Balance Refund | $20.93 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## 2017 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2017 | $0.00 |
| Total Interest in 2017 | $0.00 |

**EX. JJJ - 063**

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 1/4

ROBIN C DIMAGGIO
Closing Date 10/10/14

Account Ending ▮1001

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

ⓘ Welcome to the TrueEarnings® Card from Costco and American Express!

**Get cash back for eligible purchases when you use the Card.**

### Account Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$1,544.63 |
| New Charges | +$1,544.63 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 24 |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

→ See page 2 for additional information.

---

**✉ Payment Coupon**
Do not staple or use paper clips


**Pay by Computer**
americanexpress.com/pbc


**Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**
Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Not Required | |
| New Balance | **$0.00** |
| Minimum Payment Due | **$0.00** |

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____.____
**Amount Enclosed**

IIıIıIIııIIııIıIıIIııIıIıIIııIıIıIIııIııIIIIııIıIIııI

0000349992159917192 00000000000000000 07 ꓲ

EX. JJJ - 064

**TrueEarnings® Card**

DUPLICATE COPY

**COSTCO** WHOLESALE

p. 3/4

ROBIN C DIMAGGIO
Closing Date 10/10/14

Account Ending ■1001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| **Payments** | -$1,489.63 |
| **Credits** | -$55.00 |
| **Total Payments and Credits** | **-$1,544.63** |

### Detail   *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 09/27/14* | ONLINE PAYMENT - THANK YOU | -$1,183.16 |
| 10/06/14* | ONLINE PAYMENT - THANK YOU | -$306.47 |
| **Credits** | | **Amount** |
| 09/22/14* | BBCQ:0001 $55 Statement Credit on spend of 250 Dollars within 92 days of acquisition | -$55.00 |

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$1,544.63** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ■ 001

|  |  |  | Amount |
|---|---|---|---|
| 09/18/14 | COSTCO WHSE #0117 00WESTLAKE VIL 8185973901 | CA | $1,238.16 |
| 10/03/14 | COSTCO WHSE #0117 00WESTLAKE VIL 8185973901 | CA | $306.47 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

|  | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

Continued on reverse

**EX. JJJ - 065**

DUPLICATE COPY
ROBIN C DIMAGGIO

p. 4/4

## 2014 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2014 | $0.00 |
| Total Interest in 2014 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Introductory Rate | 09/17/2014 | | 0.00% | $0.00 | $0.00 |
| Rate Expires 04/10/2015 then will go to 15.24% (v)* | | | | | |
| Balance Transfer | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |

(v) Variable Rate

* The APR for this balance is a promotional rate and it will expire on the date shown. Any balance at a promotional interest rate that has not been paid in full by its expiration date will begin accruing interest at the 'go to' APR shown following the expiration date.

EX. JJJ - 066

**TrueEarnings® Card**

**COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 11/10/14

Account Ending 1001

| New Balance | CR$99.24 |
|---|---|
| Minimum Payment Due | $0.00 |
| **Payment Not Required** | |

↱ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you
may request a refund.

↱ **See Page 7 for Important Changes to Your Account Terms**

**Cash Back Reward**
As of Oct 2014
**$15.44**

✉ Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$444.99 |
| New Charges | +$345.75 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **CR$99.24** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,099.24 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

**Customer Care**

⌨ **Pay by Computer**
americanexpress.com/pbc

**Customer Care**        **Pay by Phone**
1-888-246-1076          1-800-472-9297

↱ See page 2 for additional information.

---

✂ **Payment Coupon**
Do not staple or use paper clips

⌨ **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending 1001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$99.24CR**

Minimum Payment Due
**$0.00**

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Ililıılıııllıııllıılıılıllıllıılıılllıllıilıılll

$ _____ • _____
**Amount Enclosed**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

0000349992159917192 100009924000000000 07 ⅎ

**EX. JJJ - 067**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** WHOLESALE    p. 3/8

ROBIN C DIMAGGIO
Closing Date 11/10/14

Account Ending ■1001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | $0.00 |
| Credits | -$444.99 |
| **Total Payments and Credits** | **-$444.99** |

### Detail

| Credits | | Amount |
|---|---|---|
| 10/26/14 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | -$444.99 |

## New Charges

### Summary

|  | Total |
|---|---|
| Total New Charges | $345.75 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ■1001

|  | Amount |
|---|---|
| 10/26/14 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 |
|  | $345.75 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

|  | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

## 2014 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2014 | $0.00 |
| Total Interest in 2014 | $0.00 |

EX. JJJ - 068

**TrueEarnings® Card**   DUPLICATE COPY    COSTCO WHOLESALE

ROBIN C DIMAGGIO
Closing Date 12/11/14    Next Closing Date 01/11/15         Account Ending ▮▮1001

| New Balance | CR$9.24 |
|---|---|
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

↱ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you
   may request a refund.

**Cash Back Reward**
As of Nov 2014
                                        **$14.45**
☐ Get your latest balances online.
   Enroll at americanexpress.com/register

**Account Summary**

| | |
|---|---|
| Previous Balance | CR$99.24 |
| Payments/Credits | -$0.00 |
| New Charges | +$90.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| **New Balance** | **CR$9.24** |
|---|---|
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,009.24 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 31 |

**Customer Care**

🖥 **Pay by Computer**
   americanexpress.com/pbc

**Customer Care**      **Pay by Phone**
1-888-246-1076       1-800-472-9297

↱ See page 2 for additional information.

---

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

Account Ending ▮▮1001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$9.24CR**

Minimum Payment Due
**$0.00**

☐ Check here if your address or
   phone number has changed.
   Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Illllillllillllillllllilllilllllillmmillillill

$_____•_____
               **Amount Enclosed**

0000349992159917192 100000924000000000 07 A

EX. JJJ - 069

TrueEarnings® Card     DUPLICATE COPY     **COSTCO** WHOLESALE     p. 3/5

ROBIN C DIMAGGIO
Closing Date 12/11/14

Account Ending ▮1001

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$90.00** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▮1001

| | | | Amount |
|---|---|---|---|
| 11/13/14 | COSTCO WHSE #0117 00WESTLAKE VIL | CA | $90.00 |
| | 8185973901 | | |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

### 2014 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2014 | $0.00 |
| Total Interest in 2014 | $0.00 |

**EX. JJJ - 070**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO WHOLESALE**    p. 1/5

ROBIN C DIMAGGIO
Closing Date 01/11/15    Next Closing Date 02/08/15

Account Ending ■1001

| New Balance | $0.00 |
|---|---|
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

**Cash Back Reward**
As of Dec 2014
**$15.35**

Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| Previous Balance | CR$9.24 |
|---|---|
| Payments/Credits | -$463.57 |
| New Charges | +$472.81 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | $0.00 |
|---|---|
| **Minimum Payment Due** | **$0.00** |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 31 |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

→ See page 2 for additional information.

---

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending ■1001 

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Not Required | |
|---|---|
| New Balance | **$0.00** |
| Minimum Payment Due | **$0.00** |

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ •_____
**Amount Enclosed**

0000349992159917192 00000000000000000 07 ⊣

**EX. JJJ - 071**

**TrueEarnings® Card**

**COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 01/11/15

Account Ending ■1001

---

## Payments and Credits

### Summary

|  | Total |
|---|---|
| **Payments** | -$35.27 |
| **Credits** | -$428.30 |
| **Total Payments and Credits** | **-$463.57** |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 01/09/15* | ONLINE PAYMENT - THANK YOU | -$35.27 |

| Credits | | | Amount |
|---|---|---|---|
| 12/13/14 | COSTCO WHSE #0117 00WESTLAKE VIL<br>8185973901 | CA | -$108.99 |
| 01/04/15 | COSTCO WHSE #0117 00WESTLAKE VIL<br>8185973901 | CA | -$59.91 |
| 01/05/15 | COSTCO WHSE #0117 00WESTLAKE VIL<br>8185973901 | CA | -$259.40 |

---

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$472.81** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ■ 001

| | | | Amount |
|---|---|---|---|
| 12/13/14 | COSTCO WHSE #0117 00WESTLAKE VIL<br>8185973901 | CA | $384.10 |
| 12/14/14 | WALGREENS #07992 000THOUSAND OAKS<br>8002892273<br>Description<br>REFER TO RECEIPT | CA | $32.42 |
| 01/04/15 | COSTCO WHSE #0117 00WESTLAKE VIL<br>8185973901 | CA | $56.29 |

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

**EX. JJJ - 072**

ROBIN C DIMAGGIO

p. 4/5

---

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

---

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated From | To | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Introductory Purchase | 09/17/2014 | | 0.00% | $0.00 | $0.00 |
| Rate Expires 04/10/2015 then will go to 15.24% (v)* | | | | | |
| **Total** | | | | | **$0.00** |

(v) Variable Rate

\* The APR for this balance is a promotional rate and it will expire on the date shown. Any balance at a promotional interest rate that has not been paid in full by its expiration date will begin accruing interest at the 'go to' APR shown following the expiration date.

Continue to enjoy your promotional APR. This is one way American Express is thanking you for your Card Membership.

EX. JJJ - 073

DUPLICATE COPY

ROBIN C DIMAGGIO
Closing Date 01/11/15

Account Ending ███ 1001

---

## Cash Back Reward Summary

**Total Cash Back as of Dec 2014 Billing Period Charges**
**$15.35**

| | |
|---|---|
| Beginning Reward Balance | +$14.45 |
| Reward Amount Earned* | +$0.90 |
| **Total Reward Year To Date** | **+$15.35** |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

---

## Reward Details

| Rewards for Dec 2014  Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $90.00 | @1% | $0.90 |
| **Total Reward This Period** | **$90.00** | | **$0.90** |
| **Total Reward Year To Date** | **$1,535.39** | | **$15.35** |

---

## Important Messages

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

**EX. JJJ - 074**

**DUPLICATE COPY**

**TrueEarnings® Card**    **COSTCO WHOLESALE**

ROBIN C DIMAGGIO
Closing Date 02/08/15    Next Closing Date 03/11/15

Account Ending ▇1001

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

**Your $15.79  Reward Coupon is here!**
Please go to the last page of this statement!

### Cash Back Reward
As of Jan 2015
**$15.79**

Get your latest balances online.
Enroll at americanexpress.com/register

### Account Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 28 |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**    **Pay by Phone**
1-888-246-1076    1-800-472-9297

→ See page 2 for additional information.

✉ **Payment Coupon**
Do not staple or use paper clips

💻 **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending ▇1001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____•_____
**Amount Enclosed**

0000349992159917192 00000000000000000 07 A

**EX. JJJ - 075**

DUPLICATE COPY

**TrueEarnings® Card**

**COSTCO** ≡≡≡**WHOLESALE**

ROBIN C DIMAGGIO
Closing Date 02/08/15

Account Ending ■1001

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Introductory Purchase | 09/17/2014 | | 0.00% | $0.00 | $0.00 |
| Rate Expires 04/10/2015 then will go to 15.24% (v)* | | | | | |
| **Total** | | | | | **$0.00** |

(v) Variable Rate

* The APR for this balance is a promotional rate and it will expire on the date shown. Any balance at a promotional interest rate that has not been paid in full by its expiration date will begin accruing interest at the 'go to' APR shown following the expiration date.

EX. JJJ - 076

**TrueEarnings® Card**

DUPLICATE COPY

**COSTCO** WHOLESALE

p. 1/5

ROBIN C DIMAGGIO
Closing Date 04/10/15   Next Closing Date 05/11/15

Account Ending ■1001

| | |
|---|---|
| **New Balance** | **$1,419.82** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **05/05/15 ‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $38.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

→ See page 2 for important information about your account.

**Get cash back for eligible purchases when you use the Card.**

### Account Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$1,419.82 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$1,419.82** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $8,580.18 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period:  30 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**
1-888-246-1076

**Pay by Phone**
1-800-472-9297

→ See page 2 for additional information.

✂ Please fold on the perforation below, detach and return with your payment ✂

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ■71001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **05/05/15** |
| New Balance | **$1,419.82** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____ . _____
**Amount Enclosed**

IIIdIIdIIudIIudIIdIIdIIIdIIudIIudIIIudIIudIIIIdIII

0000349992159917192 0001419820000003500 07 A

EX. JJJ - 077

DUPLICATE COPY

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 3/5

ROBIN C DIMAGGIO
Closing Date 04/10/15

Account Ending ▮ 1001

---

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$1,419.82** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▮ 001

| | | | Amount |
|---|---|---|---|
| 04/01/15 | COSTCO WHSE #0117 00WESTLAKE VIL  CA 8185973901 | | $220.83 |
| 04/03/15 | COSTCO.COM *ONLINE 800-955-2292  WA ONLINE MERCHANDISE | | $1,198.99 |

---

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

---

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

**EX. JJJ - 078**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 05/11/15    Next Closing Date 06/10/15

Account Ending ▆1001

| New Balance | **$98.09** |
| Minimum Payment Due | **$35.00** |
| Payment Due Date | **06/05/15‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $38.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about.... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 3 months | $100 |

If you would like information about credit counseling services, call 1-888-733-4139.

▱ See page 2 for important information about your account.

### Your $15.79 Reward Coupon is here!
Please go to the last page of this statement!

**Cash Back Rebate**
As of Apr 2015

**$14.20**

▱ For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| Previous Balance | $1,419.82 |
| Payments/Credits | -$1,419.82 |
| New Charges | +$98.09 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| **New Balance** | **$98.09** |
| **Minimum Payment Due** | **$35.00** |

| Credit Limit | $10,000.00 |
| Available Credit | $9,901.91 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 31 |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

| Customer Care | Pay by Phone |
| 1-888-246-1076 | 1-800-472-9297 |

▱ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ▆1001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Due Date | **06/05/15** |
| New Balance | **$98.09** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ • _____
**Amount Enclosed**

0000349992159917192 0000098090000003500 07 ᴎ

**EX. JJJ - 079**

DUPLICATE COPY

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 3/8

ROBIN C DIMAGGIO
Closing Date 05/11/15

Account Ending ▮001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| **Payments** | -$95.17 |
| **Credits** | -$1,324.65 |
| **Total Payments and Credits** | **-$1,419.82** |

### Detail    *Indicates posting date

| Payments |  | Amount |
|---|---|---|
| 05/01/15* | CUSTOMER SERVICE PAYMENT THANK YOU | -$95.17 |

| Credits |  |  | Amount |
|---|---|---|---|
| 04/12/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | | -$296.69 |
| 04/13/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | | -$113.86 |
| 04/20/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | | -$452.73 |
| 04/24/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | | -$461.37 |

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$98.09** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▮001

|  |  |  | Amount |
|---|---|---|---|
| 04/23/15 | COSTCO.COM *ONLINE 800-955-2292    WA<br>ONLINE MERCHANDISE | | $98.09 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

EX. JJJ - 080

ROBIN C DIMAGGIO

DUPLICATE COPY

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |
| (v) Variable Rate | | | | | |

EX. JJJ - 081

**TrueEarnings® Card**   DUPLICATE COPY   **COSTCO** WHOLESALE   p. 1/5

ROBIN C DIMAGGIO
Closing Date 06/10/15    Next Closing Date 07/10/15

Account Ending ▓▓1001

| | |
|---|---|
| **New Balance** | **CR$219.88** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

### Cash Back Rebate
As of May 2015
**$1.93**

▭ For more details about Rewards, please
visit **americanexpress.com/rewardsinfo**

### Account Summary

| | |
|---|---|
| Previous Balance | $98.09 |
| Payments/Credits | -$1,298.99 |
| New Charges | +$981.02 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **CR$219.88** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,219.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 30 |

### Customer Care

 **Pay by Computer**
americanexpress.com/pbc

**Customer Care**        **Pay by Phone**
1-888-246-1076         1-800-472-9297

→ See page 2 for additional information.

---

✉ **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending** ▓▓001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$219.88CR**

Minimum Payment Due
**$0.00**

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

Ilɪlɪlɪɪllɪɪllɪɪllɪɪllɪɪllɪɪllɪɪllɪɪllɪɪl

$ _____ . ____
**Amount Enclosed**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

0000349992159917192 100021988000000000 07 A

**EX. JJJ - 082**

**TrueEarnings® Card**

DUPLICATE COPY

*COSTCO WHOLESALE*

p. 3/5

ROBIN C DIMAGGIO
Closing Date 06/10/15

Account Ending ▇1001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| **Payments** | -$100.00 |
| **Credits** | -$1,198.99 |
| **Total Payments and Credits** | **-$1,298.99** |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 05/27/15* | PAYMENT RECEIVED - THANK YOU | -$100.00 |

| Credits | | Amount |
|---|---|---|
| 05/27/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA | -$1,198.99 |
|  | 8185973901 | |

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$981.02** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▇ 001

|  | | Amount |
|---|---|---|
| 05/26/15 | WWW.SHOPPFFLYERS.COMSHOES | $128.97 |
|  | SHOES | |
|  | 866-355-6227 | |
| 05/27/15 | PIER 1    013565THOUSAND OAKS    CA | $80.58 |
|  | 800-2454595 | |
| 05/27/15 | BEAUTYHABIT INC    8003778771    CA | $240.80 |
|  | DIRECT MKTG MISC | |
|  | Description | |
|  | VARIETY STORE | |
| 06/02/15 | WAYFAIR*WAYFAIR    WAYFAIR.COM | $508.32 |
|  | 1873976073 91301 | |
|  | CATHERINE MCDONALD LOS ANG | |
|  | WATER COLOR BY CATHERINE M | |
|  | FULL SIZE STORAGE PLATFORM | |
| 06/03/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA | $22.35 |
|  | 8185973901 | |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

EX. JJJ - 083

DUPLICATE COPY

---

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

---

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

---

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |
| (v) Variable Rate | | | | | |

EX. JJJ - 084

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO WHOLESALE**

ROBIN C DIMAGGIO
Closing Date 07/10/15    Next Closing Date 08/11/15

Account Ending 1001

| New Balance | CR$25.46 |
|---|---|
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

→ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

**Get cash back for eligible purchases when you use the Card.**

### Account Summary

| | |
|---|---|
| Previous Balance | CR$219.88 |
| Payments/Credits | -$0.00 |
| New Charges | +$194.42 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| **New Balance** | **CR$25.46** |
|---|---|
| **Minimum Payment Due** | **$0.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,025.46 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 30 |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

→ See page 2 for additional information.

---

✉ **Payment Coupon**
Do not staple or use paper clips

💻 **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 1001**
Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$25.46CR**

Minimum Payment Due
**$0.00**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

IlIdiIIudIIudiIudIIIdididIIudIIudIIumdiIIudI

$ _____
**Amount Enclosed**

0000349992159917192 100002546000000000 07 H

**EX. JJJ - 085**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** **WHOLESALE**

ROBIN C DIMAGGIO
Closing Date 07/10/15

Account Ending ■ 001

## New Charges

### Summary

| | Total |
|---|---|
| Total New Charges | **$194.42** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ■ 001

| | | | Amount |
|---|---|---|---|
| 06/15/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA 8185973901 | | $30.93 |
| 07/03/15 | COSTCO WHSE #0044 00CANOGA PARK    CA 8188849099 | | $163.49 |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | **$0.00** |

**About Trailing Interest**

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

**EX. JJJ - 086**

**TrueEarnings® Card**

DUPLICATE COPY

**COSTCO** WHOLESALE

p. 1/5

ROBIN C DIMAGGIO
Closing Date 08/11/15     Next Closing Date 09/10/15

Account Ending ███1001

| | |
|---|---|
| **New Balance** | **$159.08** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **09/05/15 ‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $38.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

→ See page 2 for important information about your account.

ⓘ **SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Jul 2015

**$1.69**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | CR$25.46 |
| Payments/Credits | -$103.54 |
| New Charges | +$288.08 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$159.08** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,840.92 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |

Days in Billing Period: 32

**Customer Care**

🖥 **Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

→ See page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

Account Ending ███1001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**09/05/15**

New Balance
**$159.08**

Minimum Payment Due
**$35.00**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**

Ժlllıllııllııllıllııllılllıllılıllılılllıllıllll

0000349992159917192 000015908000003500 07 ⅎ

**TrueEarnings® Card**

DUPLICATE COPY

**COSTCO** WHOLESALE

p. 3/5

ROBIN C DIMAGGIO
Closing Date 08/11/15

Account Ending ▉1001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | $0.00 |
| Credits | -$103.54 |
| **Total Payments and Credits** | **-$103.54** |

### Detail

| Credits | | Amount |
|---|---|---|
| 07/25/15 | COSTCO WHSE #0117 00WESTLAKE VILLAGE   CA<br>8185973901 | -$103.54 |

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$288.08** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▉001

| | | Amount |
|---|---|---|
| 07/25/15 | CHEVRON G&W VENTURESCALABASAS       CA<br>8188806311<br>Description                Price<br>FUEL/MISCELLANEOUS        $40.00<br>001 UNL REG | $40.00 |
| 07/25/15 | COSTCO WHSE #0117 00WESTLAKE VILLAGE   CA<br>8185973901 | $54.23 |
| 07/25/15 | BEAUTY SECRETS 0739 WESTLAKE VILL      CA<br>310-550-2301<br>Description<br>COSMETIC STORES | $83.85 |
| 08/01/15 | COSTCO #2       1-800-774-2678    WA<br>COSTCO MEMBER RENEWAL<br>Description<br>For Membership-<br>111818744963 | $110.00 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

EX. JJJ - 088

DUPLICATE COPY

**TrueEarnings® Card**

p. 1/10

**COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 09/10/15    Next Closing Date 10/11/15

Account Ending ■ 001

| | |
|---|---|
| New Balance | CR$4.88 |
| Minimum Payment Due | $0.00 |

**Payment Not Required**

→ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

→ **See Page 7 for an important Privacy Notice and the following pages for important notices about Your Billing Rights, Electronic Fund Transfer Error Resolution and a notice for WA residents.**

ⓘ **SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Aug 2015

**$4.33**

▢ For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $159.08 |
| Payments/Credits | -$283.96 |
| New Charges | +$120.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| New Balance | CR$4.88 |
| Minimum Payment Due | $0.00 |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,004.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

**Customer Care**

▢ **Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

→ See Page 2 for additional information.

---

✉ **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending** ■71001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$4.88CR**

Minimum Payment Due
**$0.00**

▢ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ___
**Amount Enclosed**

00003499925199171792 10000048000000000 07 ⌐

EX. JJJ - 089

**TrueEarnings® Card**  DUPLICATE COPY  **COSTCO** WHOLESALE  p. 3/10

ROBIN C DIMAGGIO
Closing Date 09/10/15

Account Ending ■1001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$159.08 |
| Credits | -$124.88 |
| **Total Payments and Credits** | **-$283.96** |

### Detail   *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 08/13/15* | PHONE PAYMENT - THANK YOU | -$159.08 |

| Credits | | Amount |
|---|---|---|
| 08/18/15 | COSTCO WHSE #0117 00WESTLAKE VILLAGE   CA | -$124.88 |
| | 8185973901 | |

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$120.00** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ■ 1001

| | Amount |
|---|---|
| 08/18/15   COSTCO WHSE #0117 00WESTLAKE VILLAGE   CA | $120.00 |
| 8185973901 | |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

## About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

Continued on reverse

EX. JJJ - 090

DUPLICATE COPY

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 1/5

ROBIN C DIMAGGIO
Closing Date 10/11/15    Next Closing Date 11/10/15

Account Ending ██1001

| | |
|---|---|
| **New Balance** | **CR$4.88** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

See page 2 for important information about your account.

(i) Your credit balance can be applied against future transactions or you may request a refund.

(i) **SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

### Cash Back Rebate
As of Sep 2015

**$4.28**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

### Account Summary

| | |
|---|---|
| Previous Balance | CR$4.88 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **CR$4.88** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,004.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**        **Pay by Phone**
1-888-246-1076        1-800-472-9297

See Page 2 for additional information.

---

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending** ██1001
Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$4.88CR**

Minimum Payment Due
**$0.00**

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ • ____
**Amount Enclosed**

0000349992159917192 100000488000000000 07 ₁

EX. JJJ - 091

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 3/5

ROBIN C DIMAGGIO
Closing Date 10/11/15

Account Ending 1001

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |

(v) Variable Rate

EX. JJJ - 092

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** WHOLESALE    p. 1/5

ROBIN C DIMAGGIO
Closing Date 11/10/15    Next Closing Date 12/11/15

Account Ending ▮1001

| | |
|---|---|
| **New Balance** | **CR$4.88** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

See page 2 for important information about your account.

(i) Your credit balance can be applied against future transactions or you may request a refund.

(i) **SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Oct 2015
**$4.28**
For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | CR$4.88 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **CR$4.88** |
| **Minimum Payment Due** | **$0.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,004.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

**Customer Care**



**Pay by Computer**
americanexpress.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

See Page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending** ▮001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$4.88CR**

Minimum Payment Due
**$0.00**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**

0000349992159917192 10000048800000000 07  ⌐

EX. JJJ - 093

DUPLICATE COPY

**TrueEarnings® Card**    **COSTCO WHOLESALE**    p. 3/5

ROBIN C DIMAGGIO
Closing Date 11/10/15

Account Ending � 1001

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |
| (v) Variable Rate | | | | | |

**EX. JJJ - 094**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** WHOLESALE    p. 1/8

ROBIN C DIMAGGIO
Closing Date 12/11/15    Next Closing Date 01/11/16

Account Ending 1001

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

See page 2 for important information about your account.

**See Page 7    for Important Changes to Your Account Terms.**

(i) **SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

### Cash Back Rebate
As of Nov 2015

**$4.28**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

### Account Summary

| | |
|---|---|
| Previous Balance | CR$4.88 |
| Payments/Credits | -$0.00 |
| New Charges | +$4.88 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**    **Pay by Phone**
1-888-246-1076    1-800-472-9297

See Page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

Account Ending 1001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . __
**Amount Enclosed**

0000349992159917192 00000000000000000 07 A

**EX. JJJ - 095**

**TrueEarnings® Card**

DUPLICATE COPY

**COSTCO** WHOLESALE

p. 3/8

ROBIN C DIMAGGIO
Closing Date 12/11/15

Account Ending ███001

## New Charges

### Summary

|  | Total |
|---|---|
| Total  New Charges | $4.88 |

### Detail    *Indicates posting date

**ROBIN C DIMAGGIO**
Card Ending ███001

|  |  | Amount |
|---|---|---|
| 12/11/15* | Credit Balance Refund | $4.88 |

## Fees

|  | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

|  | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
|  | From | To |  |  |  |
| Purchases | 09/17/2014 |  | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 |  | 25.24% (v) | $0.00 | $0.00 |
| **Total** |  |  |  |  | **$0.00** |
| (v) Variable Rate |  |  |  |  |  |

EX. JJJ - 096

DUPLICATE COPY

**TrueEarnings® Card**    p. 1/5

**COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 01/11/16    Next Closing Date 02/09/16

Account Ending ██ 001

| | |
|---|---|
| New Balance | **$170.51** |
| Minimum Payment Due | **$35.00** |
| Payment Due Date | **02/05/16 ‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 02/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

→ See page 2 for important information about your account.

ⓘ **SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Dec 2015
**$4.28**
🖥 For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$170.51 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$170.51** |
| **Minimum Payment Due** | **$35.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $9,829.49 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

**Customer Care**

🖥 **Pay by Computer**
americanexpress.com/pbc

**Customer Care**        **Pay by Phone**
1-888-246-1076        1-800-472-9297

→ See Page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending** ██ 71001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **02/05/16** |
| New Balance | **$170.51** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____ • _____
**Amount Enclosed**

0000349992159917192  00001705100003500  07  ◁

**EX. JJJ - 097**

DUPLICATE COPY

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 3/5

ROBIN C DIMAGGIO
Closing Date 01/11/16

Account Ending ▬ 1001

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$170.51** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▬ /1001

| | Amount |
|---|---|
| 01/09/16  COSTCO WHSE #0117 000000000990117 | $170.51 |
| WESTLAKE VILLAGE   CA | |
| 8185973901 | |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$0.00** |
| (v) Variable Rate | | | | | |

**EX. JJJ - 098**

**DUPLICATE COPY**

**TrueEarnings® Card**

p. 1/8

**COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 02/09/16    Next Closing Date 03/11/16

Account Ending ⬛ 1001

| New Balance | $0.00 |
|---|---|
| Minimum Payment Due | $0.00 |

**Payment Not Required**

→ See page 2 for important information about your account.

**Your $5.99 Reward Coupon is here!**
Please go to the last page of this statement!

(i) **SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Jan 2016
**$5.99**

⬛ For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| Previous Balance | $170.51 |
|---|---|
| Payments/Credits | -$170.51 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | $0.00 |
|---|---|
| Minimum Payment Due | $0.00 |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 29 | |

**Customer Care**

⬛ **Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

→ See Page 2 for additional information.

---

⬛ **Payment Coupon**
Do not staple or use paper clips

⬛ **Pay by Computer**
americanexpress.com/pbc

⬛ **Pay by Phone**
1-800-472-9297

**Account Ending** ⬛ 001
Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ • _____
**Amount Enclosed**

0000349992159917192 00000000000000000 07 A

**EX. JJJ - 099**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** WHOLESALE    p. 3/8

ROBIN C DIMAGGIO
Closing Date 02/09/16

Account Ending ••••1001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$170.51 |
| Credits | $0.00 |
| Total Payments and Credits | -$170.51 |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 02/03/16* | PHONE PAYMENT - THANK YOU | -$35.00 |
| 02/05/16* | CUSTOMER SERVICE PAYMENT THANK YOU | -$135.51 |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |
| (v) Variable Rate | | | | | |

**EX. JJJ - 100**

**TrueEarnings® Card**    **DUPLICATE COPY**    **COSTCO** WHOLESALE    p. 1/5

ROBIN C DIMAGGIO
Closing Date 03/11/16    Next Closing Date 04/10/16    Account Ending ▮1001

| | |
|---|---|
| New Balance | **$2,939.18** |
| Minimum Payment Due | **$35.00** |
| Payment Due Date | **04/05/16‡** |

‡**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 04/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 11 years | $5,549 |
| $103 | 3 years | $3,697 (Savings = $1,852) |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

**Get cash back for eligible purchases when you use the Card.**

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$74.55 |
| New Charges | +$3,013.73 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$2,939.18** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $7,060.82 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**       **Pay by Phone**
1-888-246-1076       1-800-472-9297

See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**       **Pay by Computer**       **Pay by Phone**       Account Ending ▮1001
Do not staple or use paper clips       americanexpress.com/pbc       1-800-472-9297
Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **04/05/16** |
| New Balance | **$2,939.18** |
| Minimum Payment Due | **$35.00** |

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____•_____
**Amount Enclosed**



0000349992159917192  00029391800003500  07  ᴴ

**EX. JJJ - 101**

**TrueEarnings® Card**     DUPLICATE COPY     **COSTCO** WHOLESALE     p. 3/5

ROBIN C DIMAGGIO
Closing Date 03/11/16

Account Ending ██ 1001

> (i) **SERVICE ADVISORY:** We expect that you will no longer be able to use your current
> American Express Card for any purchases beginning in mid-2016 because it will be
> discontinued. You can keep using your Card and earning rewards as you do today
> until then. Please call 1-888-246-1076 if you need more information.

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | $0.00 |
| Credits | -$74.55 |
| **Total Payments and Credits** | **-$74.55** |

### Detail

| Credits |  | Amount |
|---|---|---|
| 02/25/16 | COSTCO WHSE #0117 000000000990117 | -$74.11 |
|  | WESTLAKE VILLAGE   CA |  |
|  | 8185973901 |  |
| 03/08/16 | SELECT COMFORT 10541 533182 | -$0.44 |
|  | THOUSAND OAKS     CA |  |
|  | (800)472-7185 |  |
|  | Description |  |
|  | MODEL,CAL KING,P5 |  |

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$3,013.73** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ██ 1001

|  |  | Amount |
|---|---|---|
| 02/25/16 | COSTCO WHSE #0117 000000000990117 | $74.00 |
|  | WESTLAKE VILLAGE   CA |  |
|  | 8185973901 |  |
| 03/08/16 | SELECT COMFORT 10541 533182 | $2,939.73 |
|  | THOUSAND OAKS     CA |  |
|  | (800)472-7185 |  |
|  | Description |  |
|  | MODEL,CAL KING,P5 |  |

Continued on reverse

**EX. JJJ - 102**

**TrueEarnings® Card**    DUPLICATE COPY    **COSTCO** WHOLESALE    p. 1/5

ROBIN C DIMAGGIO
Closing Date 04/10/16    Next Closing Date 05/11/16    Account Ending ▇▇ 001

| New Balance | $367.60 |
|---|---|
| Minimum Payment Due | $35.00 |
| **Payment Due Date** | **05/05/16 ‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 05/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 12 months | $397 |

If you would like information about credit counseling services, call 1-888-733-4139.

→ See page 2 for important information about your account.

**Cash Back Rebate**
As of Mar 2016    **$29.40**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $2,939.18 |
| Payments/Credits | -$2,576.23 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$4.65 |

| | |
|---|---|
| **New Balance** | **$367.60** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,632.40 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

→ See Page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ▇▇ 001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Due Date | **05/05/16** |
|---|---|
| New Balance | **$367.60** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . _____
**Amount Enclosed**

0000349992159917192  0000367600000003500  07  ⊢

**EX. JJJ - 103**

**TrueEarnings® Card**    DUPLICATE COPY

p. 3/5

**COSTCO** WHOLESALE

ROBIN C DIMAGGIO
Closing Date 04/10/16

Account Ending ▬1001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$1,535.00 |
| Credits | -$1,041.23 |
| **Total Payments and Credits** | **-$2,576.23** |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 03/25/16* | PHONE PAYMENT - THANK YOU | -$1,535.00 |

| Credits | | Amount |
|---|---|---|
| 03/22/16 | COSTCO WHSE #0117 000000000990117 | -$904.99 |
| | WESTLAKE VILLAGE   CA | |
| | 8185973901 | |
| 04/05/16 | COSTCO WHSE #0117 000000000990117 | -$136.24 |
| | WESTLAKE VILLAGE   CA | |
| | 8185973901 | |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| 04/10/16 | Interest Charge on Purchases | $4.65 |
| **Total Interest Charged for this Period** | | **$4.65** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $4.65 |

**EX. JJJ - 104**

**TrueEarnings® Card**          **DUPLICATE COPY**          **COSTCO** WHOLESALE          p. 1/5

ROBIN C DIMAGGIO
**Closing Date 05/11/16    Next Closing Date 06/10/16**          Account Ending ▓▓1001

| | |
|---|---|
| **New Balance** | **$1,110.50** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **06/05/16 ‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 06/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 4 years | $1,440 |
| $39 | 3 years | $1,397 *(Savings = $43)* |

If you would like information about credit counseling services, call 1-888-733-4139.

☞ See page 2 for important information about your account.

**Cash Back Rebate**
As of Apr 2016                              **$18.99**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $367.60 |
| Payments/Credits | -$40.99 |
| New Charges | +$775.08 |
| Fees | +$0.00 |
| Interest Charged | +$8.81 |

| | |
|---|---|
| **New Balance** | **$1,110.50** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $8,889.50 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: | 31 |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

☞ See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ▓▓1001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **06/05/16** |
| New Balance | **$1,110.50** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ • _____
**Amount Enclosed**

|||||||||||||||||||||||||||||||||

00003499921599917192  00011050000003500  07  ꓱ

EX. JJJ - 105

**DUPLICATE COPY**

ROBIN C DIMAGGIO                    Account Ending ▮001                                    p. 2/5

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your deposit or other asset account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to figure the ADB and interest results in daily compounding of interest.*

**Paying Interest:** Your due date is at least 25 days after the close of each billing period. We will not charge you interest on your purchases if you pay the New Balance by the due date each month. We will charge you interest on cash advances and (unless otherwise disclosed) balance transfers beginning on the transaction date.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. **We will charge a fee of 2.70% of the converted US dollar amount.** We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

| | | |
|---|---|---|
| **Customer Care & Billing Inquiries** | 1-888-246-1076 | **Hearing Impaired** |
| **International Collect** | 1-336-393-1111 | **TTY:** 1-800-221-9950 |
| **Large Print & Braille Statements** | 1-888-246-1076 | **FAX:** 1-800-695-9090 |
| **Cash Advance at ATMs Inquiries** | 1-800-CASH-NOW | **In NY:** 1-800-522-1897 |



**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care & Billing Inquiries**
P.O. BOX 981535
EL PASO, TX
79998-1535

**Payments**
BOX 0001
LOS ANGELES CA
90096-8000

**Change of Address**
If correct on front, do not use.
• To change your address online, visit www.americanexpress.com/updatecontactinfo
• For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
• Please print clearly in blue or black ink only in the boxes provided.



Street Address

City, State

Zip Code

Area Code and Home Phone

Area Code and Work Phone

Email

**Pay Your Bill with AutoPay**
• Avoid late fees
• Save time

Deduct your payment from your bank account automatically each month

Visit americanexpress.com/autopay today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit www.americanexpress.com/privacy.

**EX. JJJ - 106**

**TrueEarnings® Card**      **DUPLICATE COPY**      **COSTCO** *WHOLESALE*      p. 3/5

ROBIN C DIMAGGIO
Closing Date 05/11/16      Account Ending ▓▓ 001

ⓘ  Our co-brand card relationship with Costco is ending. As a result,
starting on June 20, 2016, your TrueEarnings® Card from Costco and
American Express cannot be used. Your account may be transferred to
Citibank. *Please note that if your account is transferred to Citi, any AutoPay
payments and scheduled payments that are set to occur on or after June 20,
2016, will be canceled by American Express, even if a scheduled AutoPay
payment date appears on your billing statement.* For more information
please review the letter we have sent you regarding your account or
visit **americanexpress.com/programupdate.**

## Payments and Credits

### Summary

|                            | Total    |
|----------------------------|----------|
| Payments                   | -$35.00  |
| Credits                    | -$5.99   |
| **Total Payments and Credits** | **-$40.99** |

### Detail      *Indicates posting date

| Payments |                              | Amount   |
|----------|------------------------------|----------|
| 05/04/16* | PHONE PAYMENT - THANK YOU   | -$35.00  |

| Credits  |                              | Amount   |
|----------|------------------------------|----------|
| 05/10/16* | Adjustment                  | -$5.99   |

## New Charges

### Summary

|                       | Total    |
|-----------------------|----------|
| **Total New Charges** | **$775.08** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending ▓ 71001

|          |                                                                       | Amount   |
|----------|-----------------------------------------------------------------------|----------|
| 04/28/16 | COSTCO WHSE #0117 000000000990117<br>WESTLAKE VILLAGE   CA<br>8185973901 | $98.47   |
| 04/28/16 | COSTCO WHSE #0117 000000000990117<br>WESTLAKE VILLAGE   CA<br>8185973901 | $549.95  |
| 05/08/16 | COSTCO WHSE #0117 000000000990117<br>WESTLAKE VILLAGE   CA<br>8185973901 | $126.66  |

## Fees

|                              | Amount   |
|------------------------------|----------|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

EX. JJJ - 107

ROBIN C DIMAGGIO

**DUPLICATE COPY**

Account Ending 001

p. 4/5

## Interest Charged

| | Amount |
|---|---|
| 05/11/16   Interest Charge on Purchases | $8.81 |
| **Total Interest Charged for this Period** | **$8.81** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $13.46 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $670.51 | $8.81 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$8.81** |
| (v) Variable Rate | | | | | |

**TrueEarnings® Card**　　　**DUPLICATE COPY**　　　**COSTCO** WHOLESALE　　　p. 5/5

ROBIN C DIMAGGIO
Closing Date 05/11/16　　　　　　　　　　　　　　　　Account Ending ▮▮▮1001

| Cash Back Reward Summary | Total Cash Back as of Apr 2016 Billing Period Charges $18.99 |
|---|---|
| Beginning Reward Balance | +$29.40 |
| Reward Amount Earned* | -$10.41 |
| **Total Reward Year To Date** | **+$18.99** |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Apr 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | -$1,041.23 | @1% | -$10.41 |
| **Total Reward This Period** | **-$1,041.23** | | **-$10.41** |
| **Total Reward Year To Date** | **$1,897.95** | | **$18.99** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. JJJ - 109**

**TrueEarnings® Card**   **DUPLICATE COPY**      p. 1/5

ROBIN C DIMAGGIO
Closing Date 06/10/16    Next Closing Date 07/11/16

Account Ending ███001

| New Balance | $3,200.51 |
|---|---|
| Minimum Payment Due | $64.00 |
| **Payment Due Date** | **07/05/16 ‡** |

‡**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 07/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 12 years | $6,123 |
| $112 | 3 years | $4,025 (Savings = $2,098) |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

**Cash Back Rebate**
As of May 2016

$26.74

For more details about Rewards, please visit americanexpress.com/rewardsinfo

**Account Summary**

| | |
|---|---|
| Previous Balance | $1,110.50 |
| Payments/Credits | -$100.00 |
| New Charges | +$2,157.60 |
| Fees | +$0.00 |
| Interest Charged | +$32.41 |

| New Balance | $3,200.51 |
|---|---|
| Minimum Payment Due | $64.00 |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $6,799.49 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

| Customer Care | Pay by Phone |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

See Page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending ███001
Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Due Date | 07/05/16 |
|---|---|
| New Balance | $3,200.51 |
| Minimum Payment Due | $64.00 |

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____ •
Amount Enclosed

0000349992159917192 0003200510000006400 07 ∄

**DUPLICATE COPY**

ROBIN C DIMAGGIO                               Account Ending 3-71001                               p. 2/5

**Payments:** Your payment must be sent to the payment address shown on your statement and must be received by 5 p.m. local time at that address to be credited as of the day it is received. Payments we receive after 5 p.m. will not be credited to your Account until the next day. Payments must also: (1) include the remittance coupon from your statement; (2) be made with a single check drawn on a US bank and payable in US dollars, or with a negotiable instrument payable in US dollars and clearable through the US banking system; and (3) include your Account number. If your payment does not meet all of the above requirements, crediting may be delayed and you may incur late payment fees and additional interest charges. Electronic payments must be made through an electronic payment method payable in US dollars and clearable through the US banking system. If we accept payment in a foreign currency, we will convert it into US dollars at a conversion rate that is acceptable to us, unless a particular rate is required by law. Please do not send post-dated checks as they will be deposited upon receipt. Any restrictive language on a payment we accept will have no effect on us without our express prior written approval. We will re-present to your financial institution any payment that is returned unpaid.

**Permission for Electronic Withdrawal:** (1) When you send a check for payment, you give us permission to electronically withdraw your payment from your deposit or other asset account. We will process checks electronically by transmitting the amount of the check, routing number, account number and check serial number to your financial institution, unless the check is not processable electronically or a less costly process is available. When we process your check electronically, your payment may be withdrawn from your deposit or other asset account as soon as the same day we receive your check, and you will not receive that cancelled check with your deposit or other asset account statement. If we cannot collect the funds electronically we may issue a draft against your deposit or other asset account for the amount of the check. (2) By using Pay By Computer, Pay By Phone or any other electronic payment service of ours, you give us permission to electronically withdraw funds from the deposit or other asset account you specify in the amount you request. Payments using such services of ours received after 8:00 p.m. MST may not be credited until the next day.

**How We Calculate Your Balance:** We use the Average Daily Balance (ADB) method (including new transactions) to calculate the balance on which we charge interest on your Account. Call the Customer Care number listed below for more information about this balance computation method and how resulting interest charges are determined. *The method we use to figure the ADB and interest results in daily compounding of interest.*

**Paying Interest:** Your due date is at least 25 days after the close of each billing period. We will not charge you interest on your purchases if you pay the New Balance by the due date each month. We will charge you interest on cash advances and (unless otherwise disclosed) balance transfers beginning on the transaction date.

**Foreign Currency Charges:** If you make a Charge in a foreign currency, we will convert it into US dollars on the date we or our agents process it. We will charge a fee of 2.70% of the converted US dollar amount. We will choose a conversion rate that is acceptable to us for that date, unless a particular rate is required by law. The conversion rate we use is no more than the highest official rate published by a government agency or the highest interbank rate we identify from customary banking sources on the conversion date or the prior business day. This rate may differ from rates in effect on the date of your charge. Charges converted by establishments (such as airlines) will be billed at the rates such establishments use.

**Credit Balance:** A credit balance (designated CR) shown on this statement represents money owed to you. If within the six-month period following the date of the first statement indicating the credit balance you do not request a refund or charge enough to use up the credit balance, we will send you a check for the credit balance within 30 days if the amount is $1.00 or more.

**Credit Reporting:** We may report information about your Account to credit bureaus. Late payments, missed payments, or other defaults on your Account may be reflected in your credit report.

---

 **Customer Care & Billing Inquiries** 1-888-246-1076 **Hearing Impaired**
**International Collect** 1-336-393-1111 **TTY:** 1-800-221-9950
**Large Print & Braille Statements** 1-888-246-1076 **FAX:** 1-800-695-9090
**Cash Advance at ATMs Inquiries** 1-800-CASH-NOW **In NY:** 1-800-522-1897

**Website:** americanexpress.com
**Mobile Site:** amexmobile.com

**Customer Care**
**& Billing Inquiries**          **Payments**
P.O. BOX 981535                  BOX 0001
EL PASO, TX                      LOS ANGELES CA
79998-1535                       90096-8000

---

**Change of Address**
If correct on front, do not use.

• To change your address online, visit www.americanexpress.com/updatecontactinfo
• For Name, Company Name, and Foreign Address or Phone changes, please call Customer Care.
• Please print clearly in blue or black ink only in the boxes provided.

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

**Pay Your Bill with AutoPay**

• Avoid late fees
• Save time

Deduct your payment from your bank account automatically each month

Visit **americanexpress.com/autopay** today to enroll.

For information on how we protect your privacy and to set your communication and privacy choices, please visit **www.americanexpress.com/privacy.**

**EX. JJJ - 111**

DUPLICATE COPY

**TrueEarnings® Card**

**COSTCO** WHOLESALE

p. 3/5

ROBIN C DIMAGGIO
Closing Date 06/10/16

Account Ending ███001

ⓘ Our co-brand card relationship with Costco is ending. As a result, starting on June 20, 2016, your TrueEarnings® Card from Costco and American Express cannot be used. Your account may be transferred to Citibank. *Please note that if your account is transferred to Citi, any AutoPay payments and scheduled payments that are set to occur on or after June 20, 2016, will be canceled by American Express, even if a scheduled AutoPay payment date appears on your billing statement.* You will need to update saved card on file information with merchants such as Amazon, Apple, cable and telephone service providers, shipping service providers and others with a new account number. For more information please review the letter we have sent you regarding your account or visit **americanexpress.com/programupdate**.

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$100.00 |
| Credits | $0.00 |
| Total Payments and Credits | -$100.00 |

### Detail  *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 06/03/16* | PHONE PAYMENT - THANK YOU | -$100.00 |

## New Charges

### Summary

| | Total |
|---|---|
| Total New Charges | $2,157.60 |

### Detail

👤 **ROBIN C DIMAGGIO**
Card Ending ██71001

| | | | Amount |
|---|---|---|---|
| 05/21/16 | FOUR SEASONS WESTLAKE 210104 | | $1,852.87 |
| | WESTLAKE VILL    CA | | |
| | Arrival Date | Departure Date | |
| | 05/12/16 | 05/20/16 | |
| | 00000000 | | |
| | LODGING | | |
| 05/21/16 | FOUR SEASONS WESTLAKE 210104 | | $211.87 |
| | WESTLAKE VILL    CA | | |
| | Arrival Date | Departure Date | |
| | 05/12/16 | 05/20/16 | |
| | 00000000 | | |
| | LODGING | | |
| 06/09/16 | COSTCO WHSE #0117 000000000990117 | | $92.86 |
| | WESTLAKE VILLAGE    CA | | |
| | 8185973901 | | |

Continued on reverse

EX. JJJ - 112

**DUPLICATE COPY**

ROBIN C DIMAGGIO                    Account Ending ███ 001                    p. 4/5

## Fees

|  | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

|  |  | Amount |
|---|---|---|
| 06/10/16 | Interest Charge on Purchases | $32.41 |
| Total Interest Charged for this Period | | $32.41 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $45.87 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
|  | From | To |  |  |  |
| Purchases | 09/17/2014 |  | 15.49% (v) | $2,548.30 | $32.41 |
| Cash Advances | 09/17/2014 |  | 25.49% (v) | $0.00 | $0.00 |
| Total |  |  |  |  | $32.41 |
| (v) Variable Rate | | | | | |

EX. JJJ - 113

**TrueEarnings® Card**          **DUPLICATE COPY**          **COSTCO** WHOLESALE          p. 5/5

ROBIN C DIMAGGIO
Closing Date 06/10/16                                              Account Ending ▓1001

| Cash Back Reward Summary | Total Cash Back as of May 2016 Billing Period Charges $26.74 |
|---|---|
| Beginning Reward Balance | +$18.99 |
| Reward Amount Earned* | +$7.75 |
| **Total Reward Year To Date** | **+$26.74** |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

### Reward Details

| Rewards for May 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $775.08 | @1% | $7.75 |
| **Total Reward This Period** | **$775.08** | | **$7.75** |
| **Total Reward Year To Date** | **$2,673.03** | | **$26.74** |

### Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

EX. JJJ - 114

# EXHIBIT KKK



| Payment Due Date | **March 13, 2015** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $0.00 |
| Statement Balance | $582.22 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 01/17/15 - 02/16/15

Questions? Call 1-866-558-1107
www.BarclaycardUS.com

### Customer News

**MANAGE YOUR ACCOUNT ONLINE**

It's easy. Just log in to www.BarclaycardUS.com  to view up-to-date account activity, download transactions, make payments and even transfer balances. You have 24/7 access!

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 03/13/15 |
| Statement End Date | 02/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,417.78 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $1,494.81 |
| + Purchases | $2,077.03 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$0.00** |
| **Statement Balance** | **$582.22** |

### Payment Information

| | |
|---|---|
| Statement Balance | $582.22 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 3/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 2 years | $692.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.BarclaycardUS.com.

157006.16

 

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

▶ Make payments online at
   www.BarclaycardUS.com

☐ Check for address change.
   Complete form on the back.

Amount Enclosed:  $ _____

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $582.22 |
| **Payment Due Date** | **March 13, 2015** |



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

11

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

IDPOS=token002-800002500000582221

**EX. KKK - 001**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 0 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 4,150 |
| Bonus Miles | 0 |
| Miles Redeemed this Period | 0 |
| 10% Travel Redemption Bonus | 0 |
| Barclaycard Rewards Boost | 0 |
| Participation Miles | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 4,150 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Remember, redeeming miles for travel statement credits offers the best value and you get 10% of your miles back to use toward your next redemption. So, if you redeem 25,000 miles for a travel statement credit, you'll get 2,500 miles back.

### Activity for **ROBIN C DIMAGGIO** - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 02/11 | 02/11 | Payment Received      CITIBANK FSB | -$1,481.58 |
| 02/13 | 02/13 | Payment Received      CITIBANK FSB | -$13.23 |
| | | **Total Payment Activity** | **-$1,494.81** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 01/29 | 02/02 | CATALINAS BAR & GRILL   LOS ANGELES CA | $298.79 |
| 02/02 | 02/03 | AGOURA MEADOWS HEALTH   AGOURA       CA | $52.59 |
| 02/02 | 02/03 | ITALIA DELI & BAKE      AGOURA HILLS CA | $13.07 |
| 02/02 | 02/03 | BOCCACCIOS            WESTLAKE VILLCA | $132.05 |
| 02/05 | 02/09 | BARNEYS NEW YORK #7     BEVERLY HILLSCA | $479.60 |
| 02/05 | 02/09 | FOUR SEASONS HOTELS LA  LOS ANGELES CA<br>02/05/15 TO 02/05/15 | $86.30 |
| 02/05 | 02/09 | FOUR SEASONS HOTELS LA  LOS ANGELES CA<br>02/05/15 TO 02/05/15 | $58.15 |
| 02/07 | 02/09 | ALBERTSONS #6335        CALABASAS   CA | $221.03 |
| 02/07 | 02/09 | CLEO HAIR SALON         OAK PARK    CA | $140.00 |
| 02/09 | 02/10 | CASTING NETWORKS        03234628200 CA | $1.49 |
| 02/10 | 02/11 | PARK WEST PHARMACY INC  WEST HILLS  CA | $10.25 |
| 02/10 | 02/11 | CASTING NETWORKS        03234628200 CA | $1.49 |
| 02/11 | 02/12 | WALMART.COM           800-966-6546 AR | $299.00 |
| 02/10 | 02/12 | SUGARFISH CALABASAS     CALABASAS   CA | $45.83 |
| 02/11 | 02/12 | RITE AID STORE 5539Q05  AGOURA HILLS CA | $3.60 |
| 02/11 | 02/12 | RITE AID STORE 5539Q05  AGOURA HILLS CA | $40.97 |
| 02/11 | 02/12 | CVS/PHARMACY #09751     AGOURA      CA | $28.48 |
| 02/11 | 02/12 | CVS/PHARMACY #09751     AGOURA      CA | $18.52 |
| 02/11 | 02/12 | CASTING NETWORKS        03234628200 CA | $1.49 |
| 02/11 | 02/12 | CASTING NETWORKS        03234628200 CA | $1.49 |
| 02/11 | 02/12 | CASTING NETWORKS        03234628200 CA | $1.49 |
| 02/11 | 02/12 | CASTING NETWORKS        03234628200 CA | $1.49 |
| 02/11 | 02/13 | LAKESIDE COMMUNITY HEA  WEST HILLS  CA | $30.00 |
| 02/11 | 02/13 | EXOTIC THAI AGOURA INC  AGOURA HILLS CA | $12.54 |
| 02/13 | 02/16 | CASTING NETWORKS        03234628200 CA | $97.32 |
| | | **Total Purchase Activity** | **$2,077.03** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

157006 2/6

**EX. KKK - 002**

**barclaycard**

## Summary of Fees and Interest (continued)

| Interest Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

157006 36



**barclaycard**

| Payment Due Date | **April 13, 2015** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $582.22 |
| Statement Balance | $1,758.40 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 02/17/15 - 03/16/15

Questions? Call 1-866-558-1107
www.BarclaycardUS.com

### Customer News

**THE HANDY WAY TO PAY**

Make payments online! You can save time, postage and trips to the mailbox. Use your Barclaycard Arrival Plus World Elite MasterCard® at www.BarclaycardUS.com.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 04/13/15 |
| Statement End Date | 03/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $8,241.60 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $582.22 |
| - Payments | $582.22 |
| + Purchases | $1,758.40 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$1,758.40** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,758.40 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 4/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 9 years | $3,104.00 |
| $61.00 | 3 years | $2,196.00 (Savings = $908.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.BarclaycardUS.com.

154755.16

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

▶ Make payments online at www.BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| | |
|---|---|
| Amount Enclosed: | $ |

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $1,758.40 |
| **Payment Due Date** | **April 13, 2015** |



**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line --------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002500001758405

**EX. KKK - 004**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 4,150 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 3,516 |
| Bonus Miles | 40,000 |
| Miles Redeemed this Period | 0 |
| 10% Travel Redemption Bonus | 0 |
| Barclaycard Rewards Boost | 0 |
| Participation Miles | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 47,666 |

### Get the most from your Barclaycard Arrival Plus Rewards Program

Remember, redeeming miles for travel statement credits offers the best value and you get 10% of your miles back to use toward your next redemption. So, if you redeem 25,000 miles for a travel statement credit, you'll get 2,500 miles back.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 02/24 | 02/24 | Payment Received    CITIBANK FSB | -$582.22 |
| | | **Total Payment Activity** | **-$582.22** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/14 | 03/16 | SOUTHWES 5262491840119  800-435-9792 TX<br>BAIRSTOW/DALTON 03/14/2015 BUR PHX BUR<br>Agency: #5262491840119 | $132.00 |
| 03/14 | 03/16 | SOUTHWES 5262491825367  800-435-9792 TX<br>DIMAGGIO/ROBIN C 03/14/2015 BUR PHX BUR<br>Agency: #5262491825367 | $1,386.00 |
| 03/15 | 03/16 | THEFRAGRANCEOUTLET#132  TEMPE      AZ | $138.31 |
| 03/15 | 03/16 | PERFUMANIA #0270         TEMPE      AZ | $21.61 |
| | | **Total Purchase Activity** | **$1,677.92** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/11 | 03/12 | ALBERTSONS #6335      CALABASAS   CA | $80.48 |
| | | **Total Purchase Activity** | **$80.48** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---|
| **Total Fees charged in 2015  $0.00** | **Total Interest charged in 2015        $0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

**barclaycard**

**Interest Charge Calculation** - 28 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases |  |  |  |  |
| Current Purchases | --- | $0.00 | 14.99% (v) | $0.00 |
| Balance Transfers |  |  |  |  |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** |  |  |  | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

154755 3/6

**EX. KKK - 006**



| Payment Due Date | **May 13, 2015** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $1,758.40 |
| Statement Balance | $405.32 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 03/17/15 - 04/16/15

Questions? Call 1-866-558-1107
www.BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 05/13/15 |
| Statement End Date | 04/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,594.68 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,758.40 |
| - Payments | $6,182.47 |
| + Purchases | $4,995.03 |
| - Other Credits | $165.64 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$405.32** |

### Payment Information

| | |
|---|---|
| Statement Balance | $405.32 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 5/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 19 months | $455.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.BarclaycardUS.com.

152066 1/6

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

► Make payments online at
www.BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $ _____



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
ꞏꞏllꞏꞏllꞏꞏlꞏꞏllꞏꞏllꞏꞏllꞏllꞏꞏllꞏꞏllꞏꞏlꞏllꞏꞏllꞏll

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ꞏꞏllꞏꞏlꞏꞏlꞏꞏllꞏꞏllꞏllꞏꞏllꞏꞏllꞏllꞏꞏllꞏꞏllꞏllꞏꞏll

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $25.00 |
| Statement Balance | $405.32 |
| **Payment Due Date** | **May 13, 2015** |

IDPOS=token002-800002500000405324

**EX. KKK - 007**

11

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 47,666 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 9,658 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| 10% Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 57,324 |

### Get the most from your Barclaycard Arrival Plus Rewards Program

Remember, redeeming miles for travel statement credits offers the best value and you get 10% of your miles back to use toward your next redemption. So, if you redeem 25,000 miles for a travel statement credit, you'll get 2,500 miles back.

## Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/25 | 03/25 | Payment Received      CITIBANK FSB | -$3,827.37 |
| 04/10 | 04/10 | Payment Received      CITIBANK FSB | -$2,355.10 |
| | | **Total Payment Activity** | **-$6,182.47** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/16 | 03/17 | SQ *AAA SEDAN        Phoenix     AZ | $100.00 |
| 03/15 | 03/17 | ROSS STORES#392      TEMPE     AZ | $273.34 |
| 03/15 | 03/17 | VILLA ITALIAN KITCHEN   TEMPE     AZ | $35.56 |
| 03/16 | 03/18 | ARIZONA GRAND RESORT   PHOENIX    AZ
03/14/15 TO 03/16/15 | $988.15 |
| 03/16 | 03/18 | ARIZONA GRAND RESORT   PHOENIX    AZ
03/14/15 TO 03/16/15 | -$68.65 |
| 03/16 | 03/18 | CANYON MEDICAL CTR COR  CALABASAS   CA | $268.00 |
| 03/18 | 03/20 | POSTAL ANNEX #170     AGOURA HILLS CA | $13.73 |
| 03/19 | 03/20 | SWEET XO          AGOURA HILLS CA | $90.14 |
| 03/19 | 03/20 | AGOURA MEADOWS HEALTH   AGOURA     CA | $30.47 |
| 03/18 | 03/20 | SIX RESTAURANT       CALABASAS   CA | $54.00 |
| 03/19 | 03/20 | SM-DWNTWN STRUCT     SANTA MONICA CA | $1.00 |
| 03/22 | 03/24 | AMALFI RISTORANTE     LOS ANGELES CA | $72.70 |
| 04/02 | 04/06 | STONEHAUS         WESTLAKE VILLCA | $14.28 |
| 04/03 | 04/06 | WALMART.COM      08009666546  AR | $125.94 |
| 04/01 | 04/06 | MAEDA-EN         IRVINE     CA | $36.55 |
| 04/03 | 04/06 | CLEO HAIR SALON      OAK PARK    CA | $145.00 |
| 04/03 | 04/06 | CLEO HAIR SALON      OAK PARK    CA | $47.30 |
| 04/03 | 04/06 | OAKS THERAPY MASSAGE    THOUSAND OAKSCA | $160.00 |
| 04/04 | 04/06 | CLEO HAIR SALON      OAK PARK    CA | $80.00 |
| 04/04 | 04/06 | RITE AID STORE 5539Q05  AGOURA HILLS CA | $1.59 |
| 04/04 | 04/06 | RITE AID STORE 5539Q05  AGOURA HILLS CA | $64.39 |
| 04/04 | 04/06 | HEC ENTERTAINMENT OF L  NORTH LONG BECA | $170.00 |
| 04/03 | 04/06 | NEIMAN MARCUS 105     CANOGA PARK  CA | $488.32 |
| 04/04 | 04/06 | LA DESCARGA        LOS ANGELES CA | $28.00 |
| 04/09 | 04/10 | VIBRATO GRILL JAZZ ETC   BARRINGTON  CA | $436.41 |
| | | **Total Purchase Activity** | **$3,656.22** |

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/17 | 03/18 | POQUITO MAS      QPS  WOODLAND HILLCA | $19.78 |
| 03/17 | 03/19 | LAKESIDE COMMUNITY HEA  WEST HILLS  CA | $90.00 |
| 03/17 | 03/19 | INTERSTATE VAPE INC    WOODLAND HILLCA | $31.61 |

## barclaycard

### Activity for **MARTY N RICH -** card ending in 0642 **(continued)**

| Purchases | | | | |
|---|---|---|---|---|
| 03/19 | 03/20 | ALBERTSONS #6335 | CALABASAS   CA | $32.10 |
| 03/23 | 03/24 | ALBERTSONS #6335 | CALABASAS   CA | $37.04 |
| 04/02 | 04/02 | DOMINO'S 8405 | 818-991-5971 CA | $33.73 |
| 04/02 | 04/03 | SVC ANIMAL REG | 6788078974 GA | $30.00 |
| 04/02 | 04/03 | SVC ANIMAL REG | 6788078974 GA | $30.00 |
| 04/07 | 04/08 | JCL HEALTH NETWORK | 06234346200 AZ | $900.00 |
| 04/14 | 04/15 | WAL-MART #5152 | WEST HILLS  CA | $65.90 |
| 04/14 | 04/16 | WAL-MART #5152 | WEST HILLS  CA | -$32.69 |
| 04/14 | 04/16 | WAL-MART #5152 | WEST HILLS  CA | -$64.30 |
| | | **Total Purchase Activity** | | **$1,173.17** |

### Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2015  $0.00** | **Total Interest charged in 2015** | **$0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

152066 36

**EX. KKK - 009**

**barclaycard**

| Payment Due Date | June 13, 2015 |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $405.32 |
| Statement Balance | $341.44 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 04/17/15 - 05/16/15

Questions? Call 1-866-558-1107
www.BarclaycardUS.com

### Customer News

**ANNUAL PRIVACY POLICY**
Our Annual Privacy Policy is enclosed for your review. You have the opportunity to choose how your personal information can be shared. Our Privacy Policy gives you the facts about:
- How we collect, share, and protect your personal information
- The types of personal information that we collect and share
- What specific information you can limit us from sharing with others
- How you can contact us to limit data sharing

Please see the section in our Privacy Policy labeled "To limit our direct marketing," which describes how we may provide offers for financial products to you by mail, email, telephone, and other channels such as social media, and how you may direct us not to send you such offers.

Please understand that your decisions could affect the types of offers that are made available to you.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 06/13/15 |
| Statement End Date | 05/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,658.56 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $405.32 |
| - Payments | $702.03 |
| + Purchases | $638.15 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | **$0.00** |
| + Interest Charged | **$0.00** |
| **Statement Balance** | **$341.44** |

### Payment Information

| | |
|---|---|
| Statement Balance | $341.44 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 6/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 16 months | $377.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.BarclaycardUS.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

### Payment Coupon



Make payments online at
www.BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $341.44 |
| **Payment Due Date** | **June 13, 2015** |

IDPOS=token002-800002500000341447

**EX. KKK - 010**

**barclaycard**

## Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 57,324 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 1,274 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| 10% Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 58,598 |

### Get the most from your Barclaycard Arrival Plus Rewards Program

Remember, redeeming miles for travel statement credits offers the best value and you get 10% of your miles back to use toward your next redemption. So, if you redeem 25,000 miles for a travel statement credit, you'll get 2,500 miles back.

## Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 05/01 | 05/01 | Payment Received | CITIBANK FSB | -$702.03 |
| | | **Total Payment Activity** | | **-$702.03** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 04/20 | 04/21 | WALMART.COM | 800-966-6546 AR | $125.94 |
| 04/30 | 05/01 | CAFE CORDIALE | SHERMAN OAKS CA | $341.44 |
| | | **Total Purchase Activity** | | **$467.38** |

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 04/17 | 04/20 | HANAMI SUSHI | CALABASAS   CA | $34.88 |
| 04/19 | 04/20 | LABITE SERVICES | 03104412483 CA | $38.03 |
| 04/17 | 04/20 | TOBACCO ROYALE | CALADASAS   CA | $43.48 |
| 04/27 | 04/29 | EXOTIC THAI AGOURA INC | AGOURA HILLS CA | $16.35 |
| 04/30 | 04/30 | DOMINO'S 8405 | 818-991-5971 CA | $30.19 |
| 04/29 | 04/30 | ALBERTSONS #6335 | CALABASAS   CA | $7.84 |
| | | **Total Purchase Activity** | | **$170.77** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2015  $0.00** | **Total Interest charged in 2015** | **$0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

**barclaycard**

**Interest Charge Calculation** - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

2656/24 3/6

**EX. KKK - 012**



| Payment Due Date | **July 13, 2015** |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $341.44 |
| Statement Balance | $0.00 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 05/17/15 - 06/16/15

Questions? Call 1-866-558-1107
www.BarclaycardUS.com

### Account Summary

| Minimum Payment Due | $0.00 |
|---|---|
| Payment Due Date | 07/13/15 |
| Statement End Date | 06/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| Previous Balance | $341.44 |
|---|---|
| - Payments | $381.09 |
| + Purchases | $39.65 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| Statement Balance | $0.00 |
|---|---|
| Minimum Payment Due | None |
| Payment Due Date | 7/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.BarclaycardUS.com.

148760 1/6

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
www.BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **July 13, 2015** |



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

֍ՈՈ֍Ո֍ՈֈֈՈֈֈֈՈֈՈֈֈֈֈՈֈ

11

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA HILLS  CA  91301-1601

֍Ոֈֈ֍ֈֈ֍ֈՈ֍ֈֈֈֈֈֈֈֈֈֈՈֈֈֈֈֈֈֈֈ

IDPOS=token002-8000000000000000000

**EX. KKK - 013**

**barclaycard**

### Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 58,598 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 80 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| 10% Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 58,678 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Remember, redeeming miles for travel statement credits offers the best value and you get 10% of your miles back to use toward your next redemption. So, if you redeem 25,000 miles for a travel statement credit, you'll get 2,500 miles back.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 06/02 | 06/02 | Payment Received | CITIBANK FSB | -$381.09 |
| | | **Total Payment Activity** | | **-$381.09** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 05/31 | 06/01 | LABITE SERVICES | 03104412483 CA | $39.65 |
| | | **Total Purchase Activity** | | **$39.65** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015 | $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99%(v) | $0.00 |

148760.2/6

**EX. KKK - 014**

**barclaycard**

**Interest Charge Calculation** - 31 Days in Billing Cycle (continued)

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |
| Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate | | | | |

148760 3/6

**barclaycard**

| Payment Due Date | **August 13, 2015** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $0.00 |
| Statement Balance | $852.87 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

### Customer News

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to **www.BarclaycardUS.com** or call **1-866-558-1107** by September 1, 2015 to learn more.

Primary Account Number Ending in: 0634
Statement Billing Period: 06/17/15 - 07/16/15

Questions? Call 1-866-558-1107
www.BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 08/13/15 |
| Statement End Date | 07/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,147.13 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $873.19 |
| - Other Credits | $20.32 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$852.87** |

### Payment Information

| | |
|---|---|
| Statement Balance | $852.87 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 8/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 4 years | $1,118.00 |
| $30.00 | 3 years | $1,080.00 (Savings = $38.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.BarclaycardUS.com.

147742 1/6

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▸ Make payments online at www.BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $852.87 |
| **Payment Due Date** | **August 13, 2015** |

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
ⅰⅰⅰⅰⅰⅰⅰⅰⅰ

1 1 1

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601



IDPOS=token002-80000250000085287b

**EX. KKK - 016**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 58,678 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 1,704 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 60,382 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you earn miles back to use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Purchases**

| Trans Date | Posting Date | Transaction Description | | | Amount |
|---|---|---|---|---|---|
| 07/12 | 07/13 | STARBUCKS #11603 WOODL | Woodland Hill | CA | $17.40 |
| 07/12 | 07/14 | ROSS STORES #39 | TARZANA | CA | $40.31 |
| | | **Total Purchase Activity** | | | **$57.71** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | | | Amount |
|---|---|---|---|---|---|
| 07/10 | 07/13 | ALIEXPRESS | DOVER | DE | $777.48 |
| 07/10 | 07/13 | ALIEXPRESS | DOVER | DE | $38.00 |
| 07/13 | 07/14 | ALIEXPRESS | DOVER | DE | -$20.32 |
| | | **Total Purchase Activity** | | | **$795.16** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99%(v) | $0.00 |

147742 2/6

**EX. KKK - 017**

**barclaycard**

**Interest Charge Calculation** - 30 Days in Billing Cycle (continued)

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99%(v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

147742.3/6

**EX. KKK - 018**



**barclaycard**

| Payment Due Date | **September 13, 2015** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $852.87 |
| Statement Balance | $1,383.36 |

## Customer News

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to **BarclaycardUS.com** or call **1-866-558-1107** by October 1, 2015 to learn more.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 07/17/15 - 08/16/15

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 09/13/15 |
| Statement End Date | 08/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $8,616.64 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $852.87 |
| - Payments | $4,100.00 |
| + Purchases | $4,674.03 |
| - Other Credits | $43.54 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$1,383.36** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,383.36 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 9/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 7 years | $2,250.00 |
| $48.00 | 3 years | $1,728.00 (Savings = $522.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

289427 1/6

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

► Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $1,383.36 |
| **Payment Due Date** | **September 13, 2015** |

 **barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

11

IDPOS=token002-80000250000138336 4

**EX. KKK - 019**

**barclaycard**

## Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 60,382 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 9,260 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 65,000 |
| Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 4,642 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you earn miles back to use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 08/10 | 08/10 | Payment Received | CITIBANK FSB | -$100.00 |
| 08/13 | 08/13 | Payment Received | CITIBANK FSB | -$4,000.00 |
| | | **Total Payment Activity** | | **-$4,100.00** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 08/04 | 08/05 | T-MOBILE TEL PAYMENT   800-937-8997 WA | | $223.21 |
| 08/06 | 08/07 | SQ *PJB TRANSPORTS   Dorval   QC | | $37.90 |
| | | 50.00 CAD @ 1.31926 | | |
| 08/04 | 08/07 | AIR CAN  0147664778261 NEW YORK   NY | | $599.00 |
| | | DIMAGGIO/ROBIN 08/04/2015 LAX YUL | | |
| | | Agency: AIR CANADA #0147664778261 | | |
| 08/06 | 08/10 | LES DELICES DE L'ERABL  DORVAL   QC | | $21.55 |
| | | 28.40 CAD @ 1.31786 | | |
| 08/07 | 08/10 | LAX AIRPORT P 2B   LOS ANGELES CA | | $90.00 |
| 08/06 | 08/10 | AIR CAN  00149314275292 WINNIPEG   MB | | $953.00 |
| | | 1,256.05 CAD @ 1.31799 | | |
| | | DIMAGGIO/ROBIN C ADT 08/06/2015 YUL LAX | | |
| | | Agency: VOYAGESA LA CARTE #0149314275292 | | |
| 08/07 | 08/10 | MEDITERRANEAN PITA GRI  CALABASAS   CA | | $21.78 |
| 08/06 | 08/11 | AIR CAN  00149314275292 WINNIPEG   MB | | $449.23 |
| | | 592.00 CAD @ 1.31781 | | |
| | | DIMAGGIO/ROBINC 08/06/2015 YUL LAX | | |
| | | Agency: 6999164 #0149314275292 | | |
| 08/10 | 08/12 | TOBACCO ROYALE   CALADASAS   CA | | $35.87 |
| 08/10 | 08/13 | MEDITERRANEAN PITA GRI  CALABASAS   CA | | $17.42 |
| | | **Total Purchase Activity** | | **$2,448.96** |

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| | | | | |
|---|---|---|---|---:|
| 07/17 | 07/20 | ALIEXPRESS   DOVER   DE | | $14.90 |
| 07/17 | 07/20 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | | $18.00 |
| 07/17 | 07/20 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | | $15.12 |
| 07/17 | 07/20 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | | $4.00 |
| 07/17 | 07/20 | HUGOS AGOURA HILLS   AGOURA HILLS CA | | $52.42 |
| 07/18 | 07/20 | EXOTIC THAI AGOURA INC  AGOURA HILLS CA | | $27.25 |
| 07/23 | 07/24 | LABITE SERVICES   03104412483 CA | | $64.99 |
| 07/24 | 07/27 | EXOTIC THAI AGOURA INC  AGOURA HILLS CA | | $23.98 |
| 07/30 | 07/31 | ALIEXPRESS   DOVER   DE | | $55.46 |
| 07/30 | 07/31 | ALIEXPRESS   DOVER   DE | | $28.00 |
| 07/31 | 07/31 | ALIEXPRESS   DOVER   DE | | $6.99 |
| 07/31 | 08/03 | AVALONBAY RENT   877-282-6246 VA | | $1,509.39 |

**EX. KKK - 020**

**barclaycard**

## Activity for **MARTY N RICH -** card ending in 0642 **(continued)**

**Purchases**

| | | | | |
|---|---|---|---|---|
| 08/04 | 08/04 | DOMINO'S 8405          818-991-5971 CA | | $3.36 |
| 08/04 | 08/04 | DOMINO'S 8405          818-991-5971 CA | | $31.51 |
| 08/03 | 08/04 | ALBERTSONS #6335          CALABASAS    CA | | $82.15 |
| 08/04 | 08/06 | TOBACCO ROYALE          CALADASAS    CA | | $14.00 |
| 08/05 | 08/06 | ALBERTSONS #6335          CALABASAS    CA | | $26.50 |
| 08/05 | 08/06 | PARTY HOUSE LIQOUR        AGOURA HILLS CA | | $21.84 |
| 08/04 | 08/07 | MEDITERRANEAN PITA GRI  CALABASAS    CA | | $10.89 |
| 08/05 | 08/07 | EXOTIC THAI AGOURA INC   AGOURA HILLS CA | | $27.25 |
| 08/05 | 08/07 | PARTY HOUSE LIQUOR        AGOURA HILLS CA | | $13.10 |
| 08/06 | 08/07 | IN-N-OUT BURGER #297     WESTLAKE VILLCA | | $14.72 |
| 08/06 | 08/10 | TOBACCO ROYALE          CALADASAS    CA | | $81.55 |
| 08/07 | 08/10 | ALBERTSONS #6335          CALABASAS    CA | | $52.54 |
| 08/08 | 08/10 | ALIEXPRESS            DOVER      DE | | -$43.54 |
| 08/12 | 08/13 | DNH*GODADDY.COM          480-5058855  AZ | | $25.16 |
| | | **Total Purchase Activity** | | **$2,181.53** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

258427 3/6



| Payment Due Date | October 13, 2015 |
|---|---|
| Minimum Payment Due | $45.69 |
| Previous Balance | $1,383.36 |
| Statement Balance | $2,489.42 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 08/17/15 - 09/16/15

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $45.69 |
| Payment Due Date | 10/13/15 |
| Statement End Date | 09/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $7,510.58 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,383.36 |
| - Payments | $500.00 |
| + Purchases | $1,611.81 |
| - Other Credits | $26.76 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $21.01 |
| Statement Balance | $2,489.42 |

### Payment Information

| | |
|---|---|
| Statement Balance | $2,489.42 |
| Minimum Payment Due | $45.69 |
| Payment Due Date | 10/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 12 years | $4,742.00 |
| $86.00 | 3 years | $3,096.00 (Savings = $1,646.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

14407416

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $ _____

11

barclaycard

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $45.69 |
| Statement Balance | $2,489.42 |
| **Payment Due Date** | **October 13, 2015** |

IDPOS=token002-800004569002489421

EX. KKK - 022

**barclaycard**

## Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 4,642 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 3,172 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 7,814 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you earn miles back to use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/12 | 09/14 | Payment Received      CITIBANK FSB | -$500.00 |
| | | **Total Payment Activity** | **-$500.00** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/07 | 09/07 | ARAMARK GREEK THTR RES  LOS ANGELES  CA | $90.50 |
| 09/08 | 09/09 | ANIMAL CLINIC OF THE O  THOUSAND OAKS CA | $129.00 |
| 09/08 | 09/09 | SEA BREEZE DENTAL CARE  AGOURA HILLS CA | $198.15 |
| 09/08 | 09/09 | ALBERTSONS #6335       CALABASAS   CA | $136.24 |
| 09/08 | 09/10 | CANYON CLEANERS       AGOURA HILLS CA | $78.50 |
| 09/09 | 09/10 | CVS/PHARMACY #09751      AGOURA    CA | $247.75 |
| | | **Total Purchase Activity** | **$880.14** |

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 08/15 | 08/17 | ALBERTSONS #6335       CALABASAS   CA | $17.43 |
| 08/17 | 08/18 | ALIEXPRESS        DOVER     DE | $56.66 |
| 08/21 | 08/24 | ALIEXPRESS        DOVER     DE | $70.00 |
| 08/21 | 08/24 | ALIEXPRESS        DOVER     DE | $3.98 |
| 08/22 | 08/24 | ALIEXPRESS        DOVER     DE | $23.76 |
| 08/21 | 08/24 | SAFETY FIRST DRIVING S  WESTLAKE VILLCA | $299.00 |
| 08/24 | 08/25 | ALIEXPRESS        DOVER     DE | $12.59 |
| 08/25 | 08/26 | ALIEXPRESS        DOVER     DE | $12.34 |
| 08/26 | 08/27 | ALIEXPRESS        DOVER     DE | $32.19 |
| 09/10 | 09/10 | DOMINO'S 8405        818-991-5971 CA | $23.72 |
| 09/10 | 09/11 | PETSMART INC 103      WESTLAKE VILLCA | $70.00 |
| 09/09 | 09/11 | PAYPAL *CHSPE-SCOE    4029357733  CA | $110.00 |
| 09/12 | 09/14 | ALIEXPRESS        DOVER     DE | -$26.76 |
| | | **Total Purchase Activity** | **$704.91** |

## Summary of Fees and Interest

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/16 | 09/16 | INTEREST CHARGE ON PURCHASES | $21.01 |
| | | **Total Interest for this Period** | **$21.01** |

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

144074 2/6

**EX. KKK - 023**

**barclaycard**

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $21.01 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $1,649.23 | 14.99%(v) | $21.01 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99%(v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$21.01** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

144074 36

**EX. KKK - 024**



**barclaycard**

| Payment Due Date | **November 13, 2015** |
|---|---|
| Minimum Payment Due | $60.88 |
| Previous Balance | $2,489.42 |
| Statement Balance | $3,118.52 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 09/17/15 - 10/16/15

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| Minimum Payment Due | $60.88 |
|---|---|
| Payment Due Date | 11/13/15 |
| Statement End Date | 10/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $6,881.48 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| Previous Balance | $2,489.42 |
|---|---|
| - Payments | $2,000.00 |
| + Purchases | $2,599.10 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$30.00** |
| **Statement Balance** | **$3,118.52** |

### Payment Information

| Statement Balance | $3,118.52 |
|---|---|
| Minimum Payment Due | $60.88 |
| Payment Due Date | 11/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 14 years | $6,156.00 |
| $108.00 | 3 years | $3,888.00 (Savings = $2,268.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

242103.16

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $ _____

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

11

------ manifest line --------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601



| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $60.88 |
| Statement Balance | $3,118.52 |
| **Payment Due Date** | **November 13, 2015** |

IDPOS=token002-800006088003118522

**EX. KKK - 025**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 7,814 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 5,198 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 13,012 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you earn miles back to use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 10/03 | 10/05 | Payment Received        CITIBANK FSB | -$2,000.00 |
| | | **Total Payment Activity** | **-$2,000.00** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 10/10 | 10/13 | MEDITERRANEAN PITA GRI  CALABASAS    CA | $10.89 |
| 10/12 | 10/14 | TOBACCO ROYALE        CALADASAS   CA | $15.00 |
| 10/13 | 10/14 | BEST BUY    00001123  THOUSAND OAKSCA | $166.07 |
| 10/13 | 10/15 | CHICK-FIL-A #03175     THOUSAND OAKSCA | $25.92 |
| | | **Total Purchase Activity** | **$217.88** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 09/15 | 09/17 | RAINBOW BAR & GRILL      WEST HOLLYWOOCA | $26.00 |
| 09/16 | 09/17 | ALIEXPRESS          DOVER       DE | $28.07 |
| 09/15 | 09/17 | TOBACCO ROYALE        CALADASAS   CA | $40.00 |
| 09/24 | 09/25 | SQ *EDITPLUS - CAREY-I  Los Angeles  CA | $70.00 |
| 09/23 | 09/25 | TOBACCO ROYALE        CALADASAS   CA | $28.00 |
| 10/03 | 10/05 | ALIEXPRESS          DOVER       DE | $14.23 |
| 10/03 | 10/05 | ALIEXPRESS          DOVER       DE | $13.97 |
| 10/06 | 10/08 | IN *INTERSTATE VAPE IN  323-2475524  CA | $171.35 |
| 10/07 | 10/08 | FGI INSURANCE       08183409991 CA | $1,549.03 |
| 10/12 | 10/13 | ALIEXPRESS          DOVER       DE | $342.92 |
| 10/15 | 10/16 | ALIEXPRESS          DOVER       DE | $97.65 |
| | | **Total Purchase Activity** | **$2,381.22** |

### Summary of Fees and Interest

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 10/16 | 10/16 | INTEREST CHARGE ON PURCHASES | $30.00 |
| | | **Total Interest for this Period** | **$30.00** |

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

242103 2/6

**EX. KKK - 026**

barclaycard

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015 | $0.00 | Total Interest charged in 2015 | $51.01 |
|---|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $2,432.76 | 14.99% (v) | $30.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$30.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

242103 36

**EX. KKK - 027**

**barclaycard**

| | |
|---|---|
| Payment Due Date | **December 13, 2015** |
| Minimum Payment Due | None |
| Previous Balance | $3,118.52 |
| Statement Balance | -$15.98 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 10/17/15 - 11/16/15

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 12/13/15 |
| Statement End Date | 11/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $3,118.52 |
| - Payments | $4,076.45 |
| + Purchases | $1,065.15 |
| - Other Credits | $123.20 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **-$15.98** |

### Payment Information

| | |
|---|---|
| Statement Balance | -$15.98 |
| Minimum Payment Due | None |
| Payment Due Date | 12/13/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

139153.16

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | None |
| Statement Balance | -$15.98 |
| **Payment Due Date** | **December 13, 2015** |



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
ⅰｍｐｌｉｍｌＩⅰｐⅼⅰｐｌｌⅱｌｌＩⅰｐｌⅱＩⅱⅰｐＩⅰｍｐⅰｐＩⅰ

```
------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601
```

ⅰｍｐⅰｌｉｐⅼⅰｐⅼⅱｐⅱＩⅱｌｌＩⅱⅼＩⅱｌＩⅰｐⅼＩⅰｍｐⅼⅰｐＩⅰⅼｐＩⅰ

IDPOS=token002-800000000000015986

11

## barclaycard

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 13,012 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 1,884 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Travel Redemption Bonus | 0 |
| Adjustments | 0 |
| Miles Ending Balance | 14,896 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you earn miles back to use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 11/05 | 11/05 | Payment Received    CITIBANK FSB | -$4,076.45 |
| | | **Total Payment Activity** | **-$4,076.45** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 10/22 | 10/23 | THE UPS STORE 1093    CALABASAS   CA | $10.00 |
| 10/22 | 10/23 | AJ WINE SPIRITS INC   CALABASAS   CA | $10.75 |
| 10/22 | 10/26 | SANTA FE CAFE       CALABASAS   CA | $9.59 |
| 10/22 | 10/26 | CANYON MEDICAL CENT    Newbury Park CA | $250.00 |
| | | **Total Purchase Activity** | **$280.34** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 10/19 | 10/21 | TOBACCO ROYALE        CALADASAS   CA | $43.24 |
| 10/22 | 10/23 | ALIEXPRESS        DOVER     DE | $94.43 |
| 10/24 | 10/26 | ALIEXPRESS        DOVER     DE | $24.56 |
| 10/25 | 10/26 | ALIEXPRESS        DOVER     DE | $355.44 |
| 10/24 | 10/27 | ALIEXPRESS        DOVER     DE | $26.99 |
| 10/27 | 10/28 | ALIEXPRESS        DOVER     DE | $17.00 |
| 10/27 | 10/28 | ALIEXPRESS        DOVER     DE | $6.74 |
| 10/27 | 10/28 | ALIEXPRESS        DOVER     DE | $7.19 |
| 10/31 | 11/02 | PETSMART INC 103      WESTLAKE VILLCA | $130.00 |
| 11/02 | 11/03 | ALIEXPRESS        DOVER     DE | -$28.00 |
| 11/04 | 11/06 | BARE ESCENTUALS#065    THOUSAND OAKSCA | $17.21 |
| 11/04 | 11/06 | BARE ESCENTUALS#065    THOUSAND OAKSCA | $19.35 |
| 11/06 | 11/09 | ALIEXPRESS        DOVER     DE | $4.34 |
| 11/09 | 11/10 | ALIEXPRESS        DOVER     DE | $22.81 |
| 11/09 | 11/10 | ALIEXPRESS        DOVER     DE | -$95.20 |
| 11/11 | 11/12 | ALIEXPRESS        DOVER     DE | $3.51 |
| 11/11 | 11/12 | ALIEXPRESS        DOVER     DE | $12.00 |
| | | **Total Purchase Activity** | **$661.61** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

139153 2/6

**EX. KKK - 029**

# barclaycard

## Summary of Fees and Interest (continued)

| Interest Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015 $0.00 | Total Interest charged in 2015 | $51.01 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 14.99%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

## Customer Notifications

As of your statement date, your account reflects a credit balance that you may apply to future purchases. If you choose, you may request a refund by contacting us at 1-866-558-1107 or BarclaycardUS.com.

1391S3.3/6

**EX. KKK - 030**



| Payment Due Date | **January 13, 2016** |
| Minimum Payment Due | $25.00 |
| Previous Balance | -$15.98 |
| Statement Balance | $281.44 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 11/17/15 - 12/16/15

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 01/13/16 |
| Statement End Date | 12/16/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,718.56 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | -$15.98 |
| - Payments | $0.00 |
| + Purchases | $431.04 |
| - Other Credits | $133.62 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$281.44** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $281.44 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 1/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 13 months | $305.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

137336 145

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

11

Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ᴵⁱᵐⁱᵗⁱᵖⁱᵗⁱᵖᵗⁱᵖᵗⁱᵗᵗᵗⁱᵖᵗⁱᵗⁱᵗⁱᵗⁱᵗⁱᵗⁱᵗⁱᵖⁱᵗⁱᵗⁱ

Amount Enclosed: $ _____

| | |
| --- | --- |
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $25.00 |
| Statement Balance | $281.44 |
| **Payment Due Date** | **January 13, 2016** |

------ m a n i f e s t  l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

ᴵⁱᵐⁱᵗⁱᵖⁱᵗⁱᵖᵗⁱᵖᵗⁱᵗᵗᵗⁱᵖᵗⁱᵗⁱᵗⁱᵗⁱᵗⁱᵗⁱᵗⁱᵖⁱᵗⁱᵗⁱᵗⁱ

IDPOS=token002-800002500000281449

**EX. KKK - 031**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 14,896 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 594 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 12,000 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 3,490 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 11/23 | 11/25 | FOUR SEASONS WESTLAKE   WESTLAKE VILLCA<br>11/22/15 TO 11/23/15 | | $62.95 |
| 11/24 | 11/25 | FOUR SEASONS WESTLAKE   WESTLAKE VILLCA | | -$62.95 |
| | | **Total Purchase Activity** | | **$0.00** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | | | Amount |
|---|---|---|---|---|---:|
| 11/23 | 11/25 | IN *INTERSTATE VAPE IN   323-2475524  CA | | | $11.12 |
| 11/28 | 11/30 | ALIEXPRESS | DOVER | DE | -$27.00 |
| 12/04 | 12/07 | ALIEXPRESS | DOVER | DE | -$36.17 |
| 12/06 | 12/08 | BED BATH & BEYOND #138   THOUSAND OAKSCA | | | $28.36 |
| 12/08 | 12/09 | ALIEXPRESS | DOVER | DE | $328.61 |
| 12/09 | 12/10 | ALIEXPRESS | DOVER | DE | -$7.50 |
| | | **Total Purchase Activity** | | | **$297.42** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---|
| **Total Fees charged in 2015  $0.00** | **Total Interest charged in 2015     $51.01** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

137336 2/6

**EX. KKK - 032**

**barclaycard**

**Interest Charge Calculation** - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 14.99% (v) | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99% (v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

137036 3/6


**barclaycard**

| Payment Due Date | **February 13, 2016** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $281.44 |
| Statement Balance | $1,899.50 |

## Customer News

### VARIABLE APR INFORMATION

As a result of the recent increase in the Prime Rate, variable annual percentage rates (APRs) have risen accordingly. Your APRs are displayed on this billing statement in the section titled "Interest Charge Calculation". If you have a variable rate, indicated by a (v), a change in the Prime Rate could affect your minimum payment due. This is because your APR is used to calculate the interest charge, which is included in your minimum payment due.

### YOUR BALANCE TRANSFER OPPORTUNITY

You have a promotional APR balance transfer offer waiting for you -log on to **BarclaycardUS.com** or call **1-866-558-1107** by March 2, 2016 to learn more.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 12/17/15 - 01/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 02/13/16 |
| Statement End Date | 01/16/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $8,100.50 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $281.44 |
| - Payments | $281.44 |
| + Purchases | $1,991.31 |
| - Other Credits | $91.81 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$1,899.50** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,899.50 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 2/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 10 years | $3,458.00 |
| $66.00 | 3 years | $2,376.00 (Savings = $1,082.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

241158.16

11

 

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $1,899.50 |
| **Payment Due Date** | **February 13, 2016** |

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ıₒıllₒₙ₁ₒ₁ₒₗₚₗₒₗₚₕₒₗₗₗₗₚₗ|ₗₗₒₗₗₚₗₒₗₚₒₗₗₚₗı

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ıₒıllₚıₒ₁ₒₗₚₗₚₗₗₒₗₚₕₒₗₗₒ₁₁ₗₗₒₗₗₚₗₚₗₗₗₗₗ

IDPOS=token002-800002500001899502

**EX. KKK - 034**

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 3,490 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 3,800 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 7,290 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

### Activity for **ROBIN C DIMAGGIO -** card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 01/08 | 01/08 | Payment Received        CITIBANK FSB | -$281.44 |
| | | **Total Payment Activity** | **-$281.44** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 12/22 | 12/23 | ENCINO PLAZA SURGICAL   ENCINO     CA | $91.62 |
| 12/22 | 12/23 | OAKDALE PHARMACY       ENCINO     CA | $9.73 |
| 12/22 | 12/24 | LOVIS DELICATESSEN INC  CALABASAS  CA | $45.49 |
| 12/23 | 12/24 | BAJA FRESH 89          WEST HILLS  CA | $13.46 |
| 12/23 | 12/24 | USC UNIVERSITY HOSPITA  LOS ANGELES CA | $103.57 |
| 12/23 | 12/28 | SHELL OIL 57444585103   AGOURA      CA | $37.18 |
| 12/23 | 12/28 | USC UNV HOSP  25094038  LOS ANGELES CA | $11.40 |
| 12/23 | 12/28 | USC UNV HOSP  25094038  LOS ANGELES CA | $12.43 |
| 12/22 | 12/28 | MEDITERRANEAN PITA GRI  CALABASAS   CA | $8.71 |
| 12/24 | 12/28 | USC MED PLAZA PHARMACY  LOS ANGELES CA | $17.95 |
| 12/24 | 12/28 | USC UNIVERSITY HOSPITA  LOS ANGELES CA | $5.97 |
| 12/24 | 12/28 | USC UNIVERSITY HOSPITA  LOS ANGELES CA | $33.89 |
| 12/24 | 12/28 | USC UNV HOSP  25094038  LOS ANGELES CA | $19.12 |
| 12/24 | 12/28 | USC UNV HOSP  25094038  LOS ANGELES CA | $10.15 |
| 12/24 | 12/28 | USC UNV HOSP  25094038  LOS ANGELES CA | $22.80 |
| 12/23 | 12/29 | USC UNIVERSITY HOSPITA  LOS ANGELES CA | -$27.24 |
| 12/27 | 12/29 | AJ WINE & SPIRITS INC.  CALABASAS   CA | $45.45 |
| 12/27 | 12/29 | SPAGHETTINI SEAL BEACH  SEAL BEACH  CA | $428.84 |
| 12/27 | 12/29 | EXXONMOBIL  97640445  SEAL BEACH  CA | $11.95 |
| 12/27 | 12/29 | EXXONMOBIL  97640445  SEAL BEACH  CA | $37.68 |
| 12/30 | 12/31 | RADIOSHACK COR00135582  AGOURA      CA | $39.22 |
| 12/30 | 12/31 | STARBUCKS #05858 CALAB  Calabasas   CA | $10.60 |
| 12/30 | 12/31 | STARBUCKS #05858 CALAB  Calabasas   CA | $11.90 |
| 12/30 | 12/31 | RITE AID STORE - 5539   AGOURA HILLS CA | $1.20 |
| 12/30 | 12/31 | AJ WINE & SPIRITS INC.  CALABASAS   CA | $197.44 |
| 12/30 | 12/31 | RALPHS #0026          AGOURA      CA | $6.98 |
| 12/30 | 12/31 | GREEN BASIL THAI RESTA  CALABASAS   CA | $27.07 |
| 12/31 | 01/04 | STARBUCKS #05777 SHERM  Sherman Oaks CA | $9.65 |
| 01/01 | 01/04 | THE SUNSET RESTAURANT   MALIBU     CA | $150.00 |
| 12/31 | 01/04 | FOUR SEASONS WLAKE SPA  WESTLAKE VILLCA | $79.03 |
| 01/02 | 01/04 | PETSMART INC 103       WESTLAKE VILLCA | $31.80 |
| 01/02 | 01/04 | DELKIND INC        AGOURA HILLS CA | $89.70 |
| 01/02 | 01/04 | CANYON CLEANERS       AGOURA HILLS CA | $82.00 |
| 01/02 | 01/05 | AGOURA'S FAMOUS DELI &  AGOURA HILLS CA | $69.30 |
| | | **Total Purchase Activity** | **$1,746.04** |

241158.26

Page 3 of 6

# barclaycard

## Activity for **MARTY N RICH -** card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 01/01 | 01/04 | ALIEXPRESS          DOVER      DE | $19.99 |
| 01/01 | 01/04 | ALIEXPRESS          DOVER      DE | $11.69 |
| 01/01 | 01/04 | ALIEXPRESS          DOVER      DE | $5.81 |
| 01/01 | 01/04 | TACO BELL #2106   QPS  CALABASAS    CA | $5.66 |
| 01/01 | 01/04 | TACO BELL #2106   QPS  CALABASAS    CA | $10.10 |
| 01/01 | 01/04 | MEDITERRANEAN PITA GRI  CALABASAS    CA | $23.38 |
| 01/05 | 01/07 | TOBACCO ROYALE          CALADASAS   CA | $17.12 |
| 01/08 | 01/11 | ALIEXPRESS          DOVER      DE | $14.60 |
| 01/08 | 01/11 | ALIEXPRESS          DOVER      DE | -$29.11 |
| 01/12 | 01/13 | ALIEXPRESS          DOVER      DE | -$35.46 |
| 01/11 | 01/13 | TOBACCO ROYALE          CALADASAS   CA | $64.22 |
| 01/13 | 01/14 | ALIEXPRESS          DOVER      DE | $32.00 |
| 01/13 | 01/14 | ALIEXPRESS          DOVER      DE | $13.46 |
| | | **Total Purchase Activity** | **$153.46** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

241158.36

**EX. KKK - 036**

**barclaycard**

| Payment Due Date | **March 13, 2016** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $1,899.50 |
| Statement Balance | $851.80 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 01/17/16 - 02/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 03/13/16 |
| Statement End Date | 02/16/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,148.20 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,899.50 |
| - Payments | $4,043.49 |
| + Purchases | $2,940.24 |
| - Other Credits | $33.45 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$89.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$851.80** |

### Payment Information

| | |
|---|---|
| Statement Balance | $851.80 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 3/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 4 years | $1,122.00 |
| $30.00 | 3 years | $1,080.00 (Savings = $42.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

133097 16

### Customer News

#### YOUR 2015 ANNUAL SUMMARY IS HERE!

It's a handy breakdown of all your card transactions during the past year. You can view, download and print it at BarclaycardUS.com. See itemized purchases and payments - listed by category, organized by month. Make tax-time easier - get details of your transactions, including those made by authorized users.

---

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

► Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $851.80 |
| **Payment Due Date** | **March 13, 2016** |

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601



IDPOS=token002-800002500000851804

**EX. KKK - 037**

11

# barclaycard

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 7,290 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 5,820 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 13,110 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 02/05 | 02/05 | Payment Received      CITIBANK FSB | -$4,043.49 |
| | | **Total Payment Activity** | **-$4,043.49** |

**Purchases**

| | | | |
|---|---|---|---|
| 01/16 | 01/18 | TACO BELL #2106   QPS  CALABASAS   CA | $5.66 |
| 01/17 | 01/18 | LA LIVE PARKING GARAGE  LOS ANGELES CA | $25.00 |
| 01/17 | 01/18 | BOBBYS COFFEE SHOP      WOODLAND HILLCA | $60.61 |
| 01/17 | 01/18 | 9021 PHO THOUSAND OAKS   THOUSAND OAKSCA | $46.55 |
| 01/17 | 01/18 | ALBERTSONS #6335       CALABASAS   CA | $16.93 |
| 01/17 | 01/19 | SHELL OIL 57444585400   CALABASAS   CA | $25.02 |
| 01/17 | 01/19 | SHELL OIL 57444585400   CALABASAS   CA | $34.50 |
| 01/17 | 01/19 | 7-ELEVEN 39055        CALABASAS   CA | $34.00 |
| 01/17 | 01/19 | 8173 GREAT CLIPS AT TW  AGOURA     CA | $27.00 |
| 01/18 | 01/19 | 9021 PHO THOUSAND OAKS   THOUSAND OAKSCA | $75.58 |
| 01/19 | 01/20 | RALPHS #0026          AGOURA     CA | $238.17 |
| 01/18 | 01/20 | CALABASAS MARKET & LIQ  CALABASAS   CA | $79.17 |
| 01/19 | 01/20 | 9021 PHO THOUSAND OAKS   THOUSAND OAKSCA | $88.10 |
| 01/18 | 01/20 | GRECOS NY PIZZARIA      SHERMANOAKS CA | $78.00 |
| 01/19 | 01/20 | IN-N-OUT BURGER #297   WESTLAKE VILLCA | $25.07 |
| 01/19 | 01/20 | CINEPOLIS LUXURY CINEM  THOUSAND OAKSCA | $56.00 |
| 01/20 | 01/21 | AJ WINE & SPIRITS INC.  CALABASAS   CA | $36.87 |
| 01/20 | 01/21 | LHC              THOUSAND OAKSCA | $42.91 |
| 01/19 | 01/21 | LHC              THOUSAND OAKSCA | $9.00 |
| 01/20 | 01/21 | LHC              THOUSAND OAKSCA | $19.04 |
| 01/20 | 01/21 | GREEN BASIL THAI RESTA  CALABASAS   CA | $31.16 |
| 01/21 | 01/22 | JACK IN THE BOX #31QPS  CALABASAS   CA | $18.72 |
| 01/23 | 01/25 | CHEVRON 0094240       CALABASAS   CA | $32.30 |
| 01/23 | 01/25 | TUESDAY MORNING # 0220  WOODLAND HILLCA | $273.49 |
| 01/24 | 01/25 | ALBERTSONS #6335       CALABASAS   CA | $16.36 |
| 01/24 | 01/26 | MICHAEL'S PIZZA        CALABASAS   CA | $50.92 |
| 02/05 | 02/08 | CASTING NETWORKS     03234628200  CA | $14.90 |
| 02/10 | 02/11 | 041790 MALIBU CANYO    08007040154 CA | $789.00 |
| | | **Total Purchase Activity** | **$2,250.03** |

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| | | | |
|---|---|---|---|
| 01/15 | 01/18 | TACO BELL #2106   QPS  CALABASAS   CA | $17.51 |
| 01/16 | 01/18 | MICHAEL'S PIZZA        CALABASAS   CA | $20.88 |

133997 2/6

**barclaycard**

### Activity for **MARTY N RICH -** card ending in 0642 **(continued)**

**Purchases**

| | | | | |
|---|---|---|---|---:|
| 01/17 | 01/18 | CVS/PHARMACY #09751 | AGOURA | CA | $7.07 |
| 01/17 | 01/18 | ALBERTSONS #6335 | CALABASAS | CA | $34.15 |
| 01/18 | 01/19 | ALIEXPRESS | DOVER | DE | $14.37 |
| 01/19 | 01/20 | ALIEXPRESS | DOVER | DE | -$13.46 |
| 01/19 | 01/20 | LAL MIRCH | AGOURA HILLS CA | $19.62 |
| 01/18 | 01/20 | CVS/PHARMACY #09751 | AGOURA | CA | $52.97 |
| 01/21 | 01/25 | LHC | THOUSAND OAKSCA | $38.26 |
| 01/21 | 01/25 | LHC | THOUSAND OAKSCA | $12.49 |
| 01/21 | 01/25 | CINEPOLIS LUXURY CINEM | THOUSAND OAKSCA | $74.00 |
| 01/22 | 01/25 | TOBACCO ROYALE | CALADASAS | CA | $47.55 |
| 01/24 | 01/25 | BLU JAM CAFE MULHOLLAN | WOODLAND HILLCA | $23.03 |
| 01/24 | 01/26 | TOBACCO ROYALE | CALADASAS | CA | $20.88 |
| 01/28 | 02/01 | MICHAEL'S PIZZA | CALABASAS | CA | $5.44 |
| 01/28 | 02/01 | TOBACCO ROYALE | CALADASAS | CA | $27.18 |
| 01/30 | 02/01 | ALBERTSONS #6335 | CALABASAS | CA | $18.75 |
| 01/30 | 02/01 | LAL MIRCH | AGOURA HILLS CA | $42.51 |
| 02/02 | 02/03 | ALIEXPRESS | DOVER | DE | $128.00 |
| 02/03 | 02/04 | ALIEXPRESS | DOVER | DE | $17.66 |
| 02/07 | 02/08 | ALIEXPRESS | DOVER | DE | $3.60 |
| 02/07 | 02/08 | ALIEXPRESS | DOVER | DE | $13.04 |
| 02/11 | 02/12 | SQ *EDITPLUS - CAREY-I | Los Angeles CA | $10.00 |
| 02/12 | 02/15 | ALIEXPRESS | DOVER | DE | -$19.99 |
| 02/13 | 02/15 | ALIEXPRESS | DOVER | DE | $18.99 |
| 02/13 | 02/15 | ALIEXPRESS | DOVER | DE | $2.60 |
| 02/13 | 02/15 | ALIEXPRESS | DOVER | DE | $19.66 |
| | | **Total Purchase Activity** | | | **$656.76** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 01/29 | 01/29 | ANNUAL FEE | $89.00 |
| | | **Total Fees for this Period** | **$89.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---:|
| **Total Fees charged in 2016  $89.00** | **Total Interest charged in 2016** | **$0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---:|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

**EX. KKK - 039**



**barclaycard**

| Payment Due Date | April 13, 2016 |
| --- | --- |
| Minimum Payment Due | None |
| Previous Balance | $851.80 |
| Statement Balance | $0.00 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 0634
Statement Billing Period: 02/17/16 - 03/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 04/13/16 |
| Statement End Date | 03/16/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $851.80 |
| - Payments | $1,278.64 |
| + Purchases | $613.27 |
| - Other Credits | $186.43 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 4/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

132416 16

---

  Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

► Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
| --- | --- |

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **April 13, 2016** |

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517



------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800000000000000000

11

**EX. KKK - 040**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 13,110 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 852 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 13,962 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 0634

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 02/23 | 02/23 | Payment Received | CITIBANK FSB | -$1,030.14 |
| 03/10 | 03/10 | Payment Received | CITIBANK FSB | -$248.50 |
| | | **Total Payment Activity** | | **-$1,278.64** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 01/16 | 02/17 | WPC CLUB NOK68200518 | LOS ANGELES CA | $38.00 |
| 01/16 | 02/17 | WPC CLUB NOK68200518 | LOS ANGELES CA | $25.00 |
| 01/16 | 02/17 | WPC CLUB NOK68200518 | LOS ANGELES CA | $12.00 |
| 01/16 | 02/17 | WPC CLUB NOK68200518 | LOS ANGELES CA | $33.00 |
| 01/16 | 02/17 | WPC CLUB NOK68200518 | LOS ANGELES CA | $34.00 |
| 01/16 | 02/17 | WPC CLUB NOK68200518 | LOS ANGELES CA | $33.00 |
| 03/05 | 03/07 | CASTING NETWORKS | 03234628200 CA | $14.90 |
| | | **Total Purchase Activity** | | **$189.90** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 02/16 | 02/17 | ALIEXPRESS | DOVER DE | $8.16 |
| 02/20 | 02/22 | ALIEXPRESS | DOVER DE | -$4.82 |
| 02/22 | 02/23 | MCDONALD'S F11331 | CALABASAS CA | $9.35 |
| 02/23 | 02/24 | ALIEXPRESS | DOVER DE | -$19.58 |
| 02/24 | 02/25 | ALIEXPRESS | DOVER DE | -$128.00 |
| 02/25 | 02/25 | ALIEXPRESS | DOVER DE | -$19.66 |
| 02/25 | 02/25 | ALIEXPRESS | DOVER DE | -$14.37 |
| 03/02 | 03/03 | AZ FAREPHOENIXMUNICIP | PHOENIX AZ | $405.86 |
| | | **Total Purchase Activity** | | **$236.94** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

132416 2/6

**EX. KKK - 041**

**barclaycard**

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $89.00 | Total Interest charged in 2016 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 29 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

132416 3/6



| Payment Due Date | **May 13, 2016** |
|---|---|
| Minimum Payment Due | $27.23 |
| Previous Balance | $0.00 |
| Statement Balance | $2,723.45 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 7

Primary Account Number Ending in: 1872
Statement Billing Period: 03/17/16 - 04/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $27.23 |
| Payment Due Date | 05/13/16 |
| Statement End Date | 04/16/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $7,276.55 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $100.00 |
| + Purchases | $2,860.10 |
| - Other Credits | $36.65 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$2,723.45** |

### Payment Information

| | |
|---|---|
| Statement Balance | $2,723.45 |
| Minimum Payment Due | $27.23 |
| Payment Due Date | 5/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 13 years | $5,348.00 |
| $95.00 | 3 years | $3,420.00 (Savings = $1,928.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

---

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon



▶ Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $27.23 |
| Statement Balance | $2,723.45 |
| **Payment Due Date** | **May 13, 2016** |

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA HILLS  CA  91301-1601

IDPOS=token002-800002723002723451

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 13,962 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 5,652 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 19,614 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

### Activity for **ROBIN C DIMAGGIO -** card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 04/12 | 04/12 | Payment Received        CITIBANK FSB | -$100.00 |
| | | **Total Payment Activity** | **-$100.00** |

**Purchases**

| | | | |
|---|---|---|---:|
| 04/06 | 04/11 | SUNSET OIL & MINI MART   WEST HOLLYWOOCA | $5.53 |
| 04/06 | 04/11 | SUNSET OIL & MINI MART   WEST HOLLYWOOCA | $43.00 |
| 04/06 | 04/11 | NO RANCH BEAUTY SALON3  WESTLAKE VILLCA | $166.84 |
| 04/11 | 04/12 | LADYFACE ALEHOUSE & BR  AGOURA HILLS CA | $61.23 |
| 04/11 | 04/13 | USA PETRO #68101        AGOURA HILLS CA | $20.00 |
| 04/12 | 04/13 | PETCO 552    63505523  WOODLAND HILLCA | $32.68 |
| 04/12 | 04/13 | STARBUCKS #11603 WOODL   Woodland HillICA | $18.60 |
| 04/12 | 04/13 | STARBUCKS #11603 WOODL   Woodland HillICA | $5.50 |
| 04/12 | 04/13 | STARBUCKS #11603 WOODL   Woodland HillICA | $3.15 |
| 04/12 | 04/13 | STARBUCKS #11603 WOODL   Woodland HillICA | $3.75 |
| 04/11 | 04/13 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $40.50 |
| 04/12 | 04/13 | DOMINO'S 8405          CALABASAS   CA | $18.03 |
| 04/12 | 04/13 | CVS/PHARMACY #09751     AGOURA    CA | $51.99 |
| 04/12 | 04/14 | YOGIS GRILL WOODLAND    WOODLAND HILLCA | $10.23 |
| 04/13 | 04/14 | STARBUCKS #05549 LOS A   Los Angeles CA | $2.55 |
| 04/13 | 04/14 | COFFEE BEAN STORE       STUDIO CITY  CA | $10.08 |
| 04/13 | 04/14 | GREEN BASIL THAI RESTA  CALABASAS   CA | $26.80 |
| 04/13 | 04/15 | SCHROEDER AND SCHROEDE  AGOURA HILLS CA | $45.00 |
| 04/13 | 04/15 | SANTA FE CAFE          CALABASAS   CA | $6.48 |
| 04/14 | 04/15 | ABC PHARMACY OF BH       BEVERLY HILLSCA | $7.59 |
| 04/14 | 04/15 | ABC PHARMACY OF BH       BEVERLY HILLSCA | $6.50 |
| | | **Total Purchase Activity** | **$586.03** |

### Activity for **ROBIN C DIMAGGIO -** card ending in 0634

**Purchases**

| | | | |
|---|---|---|---:|
| 03/19 | 03/21 | CHOCOLATINE           THOUSAND OAKSCA | $27.00 |
| 03/19 | 03/21 | ENTERPRISE RENT-A-CAR  THOUSAND OAKSCA<br>03/19/16 | $279.35 |
| 03/21 | 03/22 | ALBERTSONS #6335       CALABASAS   CA | $159.73 |
| 03/21 | 03/22 | SIT N SLEEP AGOURA 37   AGOURA HILLS CA | $218.20 |
| 03/21 | 03/23 | SCHROEDER AND SCHROEDE  AGOURA HILLS CA | $45.00 |
| 03/22 | 03/23 | CHEVRON 0099693        AGOURA     CA | $10.00 |
| 03/22 | 03/23 | CHOCOLATINE           THOUSAND OAKSCA | $63.55 |
| 03/21 | 03/23 | AGOURA'S FAMOUS DELI &  AGOURA HILLS CA | $38.16 |

229496 27

**EX. KKK - 044**

barclaycard

## Activity for **ROBIN C DIMAGGIO -** card ending in 0634 **(continued)**

**Purchases**

| | | | |
|---|---|---|---|
| 03/22 | 03/23 | T MOBILE 7818          THOUSAND OAKSCA | $224.37 |
| 03/22 | 03/23 | TJ MAXX #835          THOUSAND OAKSCA | $144.49 |
| 03/22 | 03/24 | SELECT COMFORT 100    THOUSAND OAKSCA | $20.74 |
| 03/22 | 03/24 | U-HAUL OF AGOURA       AGOURA    CA<br>03/23/16 | $45.07 |
| 03/22 | 03/24 | ZUMIEZ #293           THOUSAND OAKSCA | $96.69 |
| 04/05 | 04/06 | CASTING NETWORKS    03234628200 CA | $14.90 |
| 04/06 | 04/07 | PETCO 1180   63511802  WESTLAKE VLG CA | $45.92 |
| | | **Total Purchase Activity** | **$1,433.17** |

## Activity for **MARTY N RICH -** card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/17 | 03/21 | FOODCOURT GRILLE      WINTERHAVEN CA | $24.09 |
| 03/17 | 03/21 | IRONWOOD STEAKHOUSE    WINTERHAVEN CA | $302.36 |
| 03/17 | 03/21 | OCOTILLO BAR          WINTERHAVEN CA | $8.25 |
| 03/17 | 03/21 | OCOTILLO BAR          WINTERHAVEN CA | $11.51 |
| 03/26 | 03/28 | ALIEXPRESS       DOVER      DE | -$18.99 |
| 03/26 | 03/28 | ALIEXPRESS       DOVER      DE | -$17.66 |
| 03/29 | 03/30 | ALIEXPRESS       DOVER      DE | $94.00 |
| 03/31 | 04/01 | ALIEXPRESS       DOVER      DE | $39.99 |
| 04/01 | 04/04 | ALIEXPRESS       DOVER      DE | $23.99 |
| 04/01 | 04/04 | ALIEXPRESS       DOVER      DE | $60.00 |
| 04/02 | 04/04 | ALIEXPRESS       DOVER      DE | $6.99 |
| 04/02 | 04/04 | ALIEXPRESS       DOVER      DE | $67.82 |
| 04/04 | 04/04 | ALIEXPRESS       DOVER      DE | $65.44 |
| 04/04 | 04/04 | ALIEXPRESS       DOVER      DE | $60.36 |
| 04/04 | 04/05 | ALIEXPRESS       DOVER      DE | $9.65 |
| 04/13 | 04/13 | ALIEXPRESS       DOVER      DE | $7.71 |
| 04/13 | 04/14 | ALIEXPRESS       DOVER      DE | $58.74 |
| | | **Total Purchase Activity** | **$804.25** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $89.00 | Total Interest charged in 2016       $0.00 |
|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional<br>Rate End<br>Date | Balance<br>Subject to<br>Interest Rate | ANNUAL<br>PERCENTAGE<br>RATE (APR) | Interest<br>Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |

229466.37

**EX. KKK - 045**

**barclaycard**

**Interest Charge Calculation** - 31 Days in Billing Cycle (continued)

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |
| Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate | | | | |

229496.47

**EX. KKK - 046**



**barclaycard**

| Payment Due Date | June 13, 2016 |
|---|---|
| Minimum Payment Due | $77.58 |
| Previous Balance | $2,723.45 |
| Statement Balance | $3,526.34 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 04/17/16 - 05/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $77.58 |
| Payment Due Date | 06/13/16 |
| Statement End Date | 05/16/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $6,473.66 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $2,723.45 |
| - Payments | $100.00 |
| + Purchases | $918.35 |
| - Other Credits | $58.21 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $42.75 |
| Statement Balance | $3,526.34 |

### Payment Information

| | |
|---|---|
| Statement Balance | $3,526.34 |
| Minimum Payment Due | $77.58 |
| Payment Due Date | 6/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 15 years | $7,129.00 |
| $123.00 | 3 years | $4,428.00 (Savings = $2,701.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

132061146

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon



▶ Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $77.58 |
| Statement Balance | $3,526.34 |
| **Payment Due Date** | **June 13, 2016** |



**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

IDPOS=token002-800007758003526348

11

**EX. KKK - 047**

**barclaycard**

### Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 19,614 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 1,724 |
| Bonus Miles | 0 |
| Fan Zone Miles | 0 |
| Participation  Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 21,338 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward  your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 05/10 | 05/10 | Payment Received      CITIBANK FSB | -$100.00 |
| | | **Total Payment Activity** | **-$100.00** |

**Purchases**

| | | | |
|---|---|---|---:|
| 04/14 | 04/18 | ABM PARKING DOHENY PLA   BEVERLY HILLS CA | $6.45 |
| 04/14 | 04/18 | PHO SO 1 RESTAURANT      RESEDA      CA | $40.26 |
| 04/15 | 04/18 | CALABASAS PET WASH INC  CALABASAS   CA | $120.00 |
| 04/14 | 04/18 | TRIMANA            BEVERLY HILLS CA | $27.58 |
| 04/15 | 04/18 | CAFE OLE         CALABASAS   CA | $16.85 |
| 04/15 | 04/18 | AGOURA'S FAMOUS DELI &   AGOURA HILLS CA | $33.29 |
| | | **Total Purchase Activity** | **$244.43** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| | | | |
|---|---|---|---:|
| 04/16 | 04/18 | ALIEXPRESS          DOVER      DE | $90.46 |
| 04/18 | 04/19 | ALIEXPRESS          DOVER      DE | $153.58 |
| 04/18 | 04/19 | ALIEXPRESS          DOVER      DE | $13.78 |
| 04/19 | 04/20 | ALIEXPRESS          DOVER      DE | $65.52 |
| 04/20 | 04/21 | ALIEXPRESS          DOVER      DE | $7.10 |
| 04/20 | 04/21 | ALIEXPRESS          DOVER      DE | $71.88 |
| 04/20 | 04/21 | ALIEXPRESS          DOVER      DE | $22.99 |
| 04/21 | 04/22 | ALIEXPRESS          DOVER      DE | -$58.21 |
| 04/21 | 04/22 | TBMBM         8888018697   NV | $59.99 |
| 04/24 | 04/26 | TOBACCO ROYALE        CALADASAS   CA | $39.50 |
| 04/29 | 05/02 | BREAKDOWN SERVICES    03102769166 CA | $3.50 |
| 05/04 | 05/05 | AAA CA MBR RENEWAL - R  08774282277 CA | $125.00 |
| 05/08 | 05/09 | REDBOX *DVD RENTAL      866-733-2693 IL | $19.62 |
| 05/12 | 05/16 | 81161 - TARZANA MEDICA   TARZANA     CA | $1.00 |
| | | **Total Purchase Activity** | **$615.71** |

### Summary of Fees and Interest

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 05/16 | 05/16 | INTEREST CHARGE ON PURCHASES | $42.75 |
| | | **Total Interest for this Period** | **$42.75** |

132061 2/6

**EX. KKK - 048**

**barclaycard**

## Summary of Fees and Interest (continued)

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | | |
|---|---|---|---|
| **Total Fees charged in 2016** | **$89.00** | **Total Interest charged in 2016** | **$42.75** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $3,409.35 | 15.24% (v) | $42.75 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$42.75** |
| Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate | | | | |

132081 36



**barclaycard**

| Payment Due Date | **July 13, 2016** |
|---|---|
| Minimum Payment Due | $124.97 |
| Previous Balance | $3,526.34 |
| Statement Balance | $6,654.27 |

## Customer News

### CONGRATULATIONS!

Because you have managed your account responsibly, we've increased your credit line to $11,500.00. This increase is effective right away, so it is available to you now. We hope this increase makes it easier and more convenient to use your Barclaycard Arrival Plus World Elite MasterCard® for all of your purchases.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 7

Primary Account Number Ending in: 1872
Statement Billing Period: 05/17/16 - 06/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $124.97 |
| Payment Due Date | 07/13/16 |
| Statement End Date | 06/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $4,845.73 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $3,526.34 |
| - Payments | $200.00 |
| + Purchases | $3,397.94 |
| - Other Credits | $129.03 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$59.02** |
| **Statement Balance** | **$6,654.27** |

### Payment Information

| | |
|---|---|
| Statement Balance | $6,654.27 |
| Minimum Payment Due | $124.97 |
| Payment Due Date | 7/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 20 years | $14,257.00 |
| $231.00 | 3 years | $8,316.00 (Savings = $5,941.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

13215.17

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

▶ Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $124.97 |
| Statement Balance | $6,654.27 |
| **Payment Due Date** | **July 13, 2016** |

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517



------ m a n i f e s t  l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

IDP0S=token002-800012497006654270

11

EX. KKK - 050

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 21,338 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 6,540 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 27,878 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 06/13 | 06/13 | Payment Received        CITIBANK FSB | -$200.00 |
| | | **Total Payment Activity** | **-$200.00** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 06/04 | 06/06 | ROCK & BREWS        LOS ANGELES CA | $59.01 |
| 06/05 | 06/06 | STARBUCKS #05636 CALAB   Calabasas    CA | $2.55 |
| 06/05 | 06/06 | STARBUCKS #05636 CALAB   Calabasas    CA | $26.00 |
| 06/03 | 06/06 | KLIMA             MIAMI BEACH FL | $139.38 |
| 06/05 | 06/06 | ALBERTSONS #6335        CALABASAS    CA | $57.75 |
| 06/05 | 06/06 | MCDONALD'S F11331        CALABASAS    CA | $24.02 |
| 06/05 | 06/07 | STARBUCKS H06 12291548   MIAMI        FL | $7.38 |
| 06/05 | 06/07 | CORNER BAKERY        CALABASAS    CA | $43.91 |
| 06/05 | 06/07 | EXXONMOBIL   97654214 CALABASAS    CA | $9.00 |
| 06/05 | 06/07 | EXXONMOBIL   97654214 CALABASAS    CA | $29.00 |
| 06/07 | 06/08 | BANFIELD 0103        WESTLAKE VILLCA | $125.59 |
| 06/07 | 06/08 | LEO AND LILY        WOODLAND HILLCA | $102.08 |
| 06/07 | 06/09 | STARBUCKS STORE 11603   WOODLAND HILLCA | $3.25 |
| 06/08 | 06/09 | STARBUCKS #05858 CALAB   Calabasas    CA | $6.50 |
| 06/08 | 06/09 | STARBUCKS #05858 CALAB   Calabasas    CA | $40.00 |
| 06/07 | 06/09 | IN *INTERSTATE VAPE IN   323-2475524 CA | $58.86 |
| 06/09 | 06/10 | STARBUCKS #05858 CALAB   Calabasas    CA | $9.50 |
| 06/09 | 06/10 | STARBUCKS #05858 CALAB   Calabasas    CA | $27.70 |
| 06/09 | 06/10 | STARBUCKS #00635 AGOUR   Agoura       CA | $6.80 |
| 06/10 | 06/13 | TIC TOC CLEANERS        AGOURA HILLS CA | $92.25 |
| 06/10 | 06/13 | STARBUCKS #06610 VALLE   Valley VillagCA | $4.25 |
| 06/10 | 06/13 | LEO AND LILY        WOODLAND HILLCA | $83.27 |
| 06/09 | 06/13 | EXXONMOBIL   97654214 CALABASAS    CA | $38.00 |
| 06/11 | 06/13 | STARBUCKS #05858 CALAB   Calabasas    CA | $19.80 |
| 06/10 | 06/14 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $32.25 |
| 06/10 | 06/14 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $32.43 |
| 06/10 | 06/14 | FOUR SEASONS WLAKE SPA   WESTLAKE VILLCA | $134.00 |
| 06/13 | 06/14 | STARBUCKS #05858 CALAB   Calabasas    CA | $14.20 |
| 06/13 | 06/14 | STARBUCKS #05858 CALAB   Calabasas    CA | $41.70 |
| 06/12 | 06/14 | EXXONMOBIL   97654214 CALABASAS    CA | $44.00 |
| 06/13 | 06/15 | THE OAKS GOURMET MARKE   LOS ANGELES CA | $55.87 |
| 06/13 | 06/15 | THE OAKS GOURMET MARKE   LOS ANGELES CA | $32.25 |
| 06/12 | 06/15 | MEDITERRANEAN PITA GRI   CALABASAS    CA | $43.97 |
| 06/13 | 06/15 | PRO DRUM SHOP        LOS ANGELES CA | $170.85 |
| 06/13 | 06/15 | PRO DRUM SHOP        LOS ANGELES CA | $18.00 |
| 06/13 | 06/15 | YOGIS GRILL WOODLAND     WOODLAND HILLCA | $35.44 |

132215.27

**EX. KKK - 051**

**barclaycard**

## Activity for **ROBIN C DIMAGGIO -** card ending in 1872 **(continued)**

| Purchases | | | |
|---|---|---|---|
| 06/13 | 06/15 | HIDDEN VP          WOODLAND HILLCA | $43.57 |
| 06/14 | 06/15 | LIANYIN*FLATBOOTSA      SHANGHAI   CHN | $174.91 |
| 06/14 | 06/15 | LEO AND LILY         WOODLAND HILLCA | $56.13 |
| 06/14 | 06/16 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $21.08 |
| 06/14 | 06/16 | FOUR SEASONS WLAKE SPA  WESTLAKE VILLCA | $79.03 |
| | | **Total Purchase Activity** | **$2,045.53** |

## Activity for **MARTY N RICH -** card ending in 0642

| Purchases | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 05/22 | 05/23 | AGI*LIABILITYINSURANCE  800-370-1990 FL | $32.25 |
| 05/21 | 05/23 | CALABASAS MARKET & LIQ   CALABASAS   CA | $6.00 |
| 05/22 | 05/23 | ALIEXPRESS         DOVER      DE | $141.80 |
| 05/21 | 05/23 | SANTA FE CAFE        CALABASAS   CA | $5.39 |
| 05/23 | 05/24 | ALIEXPRESS         DOVER      DE | $69.03 |
| 05/22 | 05/25 | MEDITERRANEAN PITA GRI  CALABASAS   CA | $50.61 |
| 05/24 | 05/26 | CALABASAS MARKET & LIQ   CALABASAS   CA | $8.99 |
| 05/24 | 05/26 | CAFE OLE          CALABASAS   CA | $4.95 |
| 05/24 | 05/26 | CAFE OLE          CALABASAS   CA | $4.95 |
| 05/25 | 05/26 | CVS/PHARMACY #09751     AGOURA      CA | $11.76 |
| 05/25 | 05/27 | CALABASAS MARKET & LIQ   CALABASAS   CA | $6.14 |
| 05/25 | 05/30 | SANTA FE CAFE        CALABASAS   CA | $18.03 |
| 05/27 | 05/30 | 7-ELEVEN 39055       CANOGA PARK  CA | $20.04 |
| 05/29 | 05/30 | MICHAELS PIZZA       CALABASAS   CA | $22.02 |
| 05/30 | 05/31 | ALIEXPRESS         DOVER      DE | $72.80 |
| 05/30 | 05/31 | ALIEXPRESS         DOVER      DE | -$65.52 |
| 06/02 | 06/03 | SHERMAN OAKS 76      SHERMAN OAKS CA | $40.02 |
| 06/03 | 06/06 | CASTING NETWORKS      03234628200 CA | $1.49 |
| 06/03 | 06/06 | GOODWILL STORE #35     LOS ANGELES CA | $62.92 |
| 06/03 | 06/06 | IN *INTERSTATE VAPE IN  323-2475524  CA | $27.80 |
| 06/03 | 06/06 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $29.00 |
| 06/03 | 06/06 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $9.72 |
| 06/04 | 06/06 | MICHAELS PIZZA       CALABASAS   CA | $38.10 |
| 06/05 | 06/06 | MICHAELS PIZZA       CALABASAS   CA | $32.22 |
| 06/03 | 06/06 | CALABASAS MARKET & LIQ   CALABASAS   CA | $12.59 |
| 06/03 | 06/06 | HOME RESTAURANT      LOS ANGELES CA | $25.38 |
| 06/03 | 06/06 | TOBACCO ROYALE       CALABASAS   CA | $27.18 |
| 06/07 | 06/08 | ALIEXPRESS         DOVER      DE | $63.51 |
| 06/08 | 06/09 | ALIEXPRESS         DOVER      DE | $103.00 |
| 06/08 | 06/10 | CALABASAS MARKET & LIQ   CALABASAS   CA | $7.99 |
| 06/10 | 06/13 | MICHAELS PIZZA       CALABASAS   CA | $7.62 |
| 06/10 | 06/13 | ALIEXPRESS         DOVER      DE | -$63.51 |
| 06/12 | 06/13 | ALIEXPRESS         DOVER      DE | $12.50 |
| 06/12 | 06/13 | ALIEXPRESS         DOVER      DE | $76.00 |
| 06/10 | 06/13 | CALABASAS MARKET & LIQ   CALABASAS   CA | $5.75 |
| 06/10 | 06/13 | SANTA FE CAFE        CALABASAS   CA | $17.22 |
| 06/12 | 06/14 | 7-ELEVEN 39055       CANOGA PARK  CA | $6.02 |
| 06/12 | 06/14 | SANTA FE CAFE        CALABASAS   CA | $14.71 |
| 06/14 | 06/15 | ALIEXPRESS         DOVER      DE | $100.00 |
| 06/14 | 06/15 | GREEN BASIL THAI RESTA  CALABASAS   CA | $13.08 |
| 06/14 | 06/16 | PICK UP STIX 703 CALAB   CALABASAS   CA | $18.06 |
| 06/15 | 06/16 | BOBBYS COFFEE SHOP    WOODLAND HILLCA | $27.23 |
| 06/15 | 06/16 | CHEVRON 0305025      VALENCIA   CA | $4.23 |
| 06/14 | 06/16 | CALABASAS MARKET & LIQ   CALABASAS   CA | $8.68 |
| 06/14 | 06/16 | SANTA FE CAFE        CALABASAS   CA | $8.66 |
| 06/14 | 06/16 | TOBACCO ROYALE       CALABASAS   CA | $13.00 |
| 06/15 | 06/16 | EXXONMOBIL  98706013  NEWHALL     CA | $20.00 |
| 06/15 | 06/16 | ITALIA DELI & BAKE     AGOURA HILLS CA | $43.97 |
| | | **Total Purchase Activity** | **$1,223.38** |

132215.37

**EX. KKK - 052**

**barclaycard**

## Summary of Fees and Interest

| Interest Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| 06/16 | 06/16 | INTEREST CHARGE ON PURCHASES | $59.02 |
| | | **Total Interest for this Period** | **$59.02** |
| **Fees Charged** | | | |
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Fees for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2016  $89.00** | **Total Interest charged in 2016** | **$101.77** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $4,555.05 | 15.24% (v) | $59.02 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$59.02** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

132215.47

**EX. KKK - 053**



| Payment Due Date | **August 13, 2016** |
|---|---|
| Minimum Payment Due | $85.51 |
| Previous Balance | $6,654.27 |
| Statement Balance | $157.07 |

# Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 06/17/16 - 07/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

## Account Summary

| | |
|---|---|
| Minimum Payment Due | $85.51 |
| Payment Due Date | 08/13/16 |
| Statement End Date | 07/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,342.93 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

## Activity Summary

| | |
|---|---|
| Previous Balance | $6,654.27 |
| - Payments | $8,734.14 |
| + Purchases | $2,169.95 |
| - Other Credits | $17.80 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$84.79** |
| **Statement Balance** | **$157.07** |

## Payment Information

| | |
|---|---|
| Statement Balance | $157.07 |
| Minimum Payment Due | $85.51 |
| Payment Due Date | 8/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 5 months | $161.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.



234249 1/6

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

# Payment Coupon

Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $ _____



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

|᎑||�008|᎑|᎑|᎑᎑᎑|᎑᎑|᎑᎑||᎑᎑|

------ m a n i f e s t  l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

|᎑||᎑᎑|᎑᎑|᎑||᎑᎑|᎑||᎑᎑||᎑|᎑᎑||᎑|

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $85.51 |
| Statement Balance | $157.07 |
| **Payment Due Date** | **August 13, 2016** |

11

IDP0S=token002-800008551000157070

**EX. KKK - 054**

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 27,878 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 4,312 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 32,190 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/05 | 07/05 | Payment Received     CITIBANK FSB | -$1,500.00 |
| 07/14 | 07/14 | Payment Received     CITIBANK FSB | -$7,234.14 |
| | | **Total Payment Activity** | **-$8,734.14** |

**Purchases**

| | | | |
|---|---|---|---|
| 06/27 | 06/28 | LEO AND LILY      WOODLAND HILLCA | $72.32 |
| 07/06 | 07/07 | GOOGLE *HBO Dig Sv Inc  g.co/payhelp#CA | $14.99 |
| | | **Total Purchase Activity** | **$87.31** |

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| | | | |
|---|---|---|---|
| 06/16 | 06/17 | ALIEXPRESS      DOVER     DE | $21.98 |
| 06/16 | 06/17 | BOBBYS COFFEE SHOP    WOODLAND HILLCA | $20.00 |
| 06/15 | 06/17 | SIX FLAGS MAGIC MOUQ84  VALENCIA   CA | $16.23 |
| 06/16 | 06/17 | GREEN BASIL THAI RESTA  CALABASAS  CA | $21.80 |
| 06/16 | 06/20 | TOBACCO ROYALE      CALABASAS  CA | $21.75 |
| 06/16 | 06/20 | TOBACCO ROYALE      CALABASAS  CA | $38.50 |
| 06/17 | 06/20 | ALBERTSONS #6335    CALABASAS  CA | $37.58 |
| 06/18 | 06/20 | TWC*TIME WARNER CABLE  888-TWCABLE  CA | $150.26 |
| 06/18 | 06/20 | MICHAELS PIZZA     CALABASAS  CA | $26.79 |
| 06/18 | 06/20 | ALIEXPRESS      DOVER     DE | $8.56 |
| 06/16 | 06/20 | MEDITERRANEAN PITA GRI  CALABASAS   CA | $19.60 |
| 06/20 | 06/22 | CALABASAS MARKET & LIQ  CALABASAS   CA | $6.49 |
| 06/20 | 06/22 | SANTA FE CAFE      CALABASAS  CA | $22.50 |
| 06/23 | 06/24 | CHEVRON 0094240     CALABASAS  CA | $29.99 |
| 06/23 | 06/24 | CARE FIRST RX      WEST HILLS  CA | $3.22 |
| 06/23 | 06/27 | SHELL OIL 57444585400  CALABASAS  CA | $42.61 |
| 06/26 | 06/27 | AGI*LIABILITYINSURANCE  800-370-1990 FL | -$17.80 |
| 06/24 | 06/27 | SHARKYS WOODFIRED MEX  CALABASAS   CA | $25.70 |
| 06/25 | 06/27 | NUTRALUCID.COM     8446072496  CA | $54.94 |
| 06/24 | 06/27 | CALABASAS MARKET & LIQ  CALABASAS   CA | $9.45 |
| 06/25 | 06/27 | CALABASAS MARKET & LIQ  CALABASAS   CA | $16.81 |
| 06/26 | 06/28 | EXOTIC THAI AGOURA INC  AGOURA HILLS CA | $34.34 |
| 06/27 | 06/29 | CALABASAS MARKET & LIQ  CALABASAS   CA | $7.58 |
| 06/27 | 06/29 | TOBACCO ROYALE      CALABASAS  CA | $38.00 |
| 06/28 | 06/29 | SQ *MELISSA SEWELL    OAK PARK   CA | $120.00 |
| 06/27 | 06/30 | MEDITERRANEAN PITA GRI  CALABASAS   CA | $25.05 |
| 06/28 | 06/30 | AL MULINO EATALIAN BAK  THOUSAND OAKSCA | $695.91 |
| 06/28 | 06/30 | SANTA FE CAFE      CALABASAS  CA | $15.80 |

234249 2/6

**barclaycard**

### Activity for **MARTY N RICH -** card ending in 0642 **(continued)**

**Purchases**

| | | | |
|---|---|---|---|
| 06/28 | 06/30 | TOBACCO ROYALE          CALABASAS   CA | $21.75 |
| 06/29 | 06/30 | ITALIA DELI & BAKE        AGOURA HILLS CA | $31.14 |
| 06/30 | 07/01 | MICHAELS PIZZA          CALABASAS   CA | $21.55 |
| 07/01 | 07/04 | ALIEXPRESS          DOVER        DE | $18.74 |
| 06/30 | 07/04 | CALABASAS MARKET & LIQ  CALABASAS   CA | $9.48 |
| 07/01 | 07/04 | HABIT WOODLAND #7  Q91   WOODLAND HILLCA | $2.18 |
| 07/01 | 07/04 | HABIT WOODLAND #7  Q91   WOODLAND HILLCA | $2.07 |
| 07/01 | 07/04 | MEDITERRANEAN PITA GRI  CALABASAS   CA | $19.60 |
| 07/01 | 07/04 | TOBACCO ROYALE          CALABASAS   CA | $39.55 |
| 07/04 | 07/05 | MICHAELS PIZZA          CALABASAS   CA | $6.53 |
| 07/05 | 07/06 | ALIEXPRESS          DOVER        DE | $13.88 |
| 07/05 | 07/06 | ALIEXPRESS          DOVER        DE | $24.25 |
| 07/02 | 07/06 | ALIEXPRESS          DOVER        DE | $25.90 |
| 07/08 | 07/08 | ALIEXPRESS          DOVER        DE | $36.00 |
| 07/08 | 07/11 | ALIEXPRESS          DOVER        DE | $11.68 |
| 07/09 | 07/11 | ALIEXPRESS          DOVER        DE | $24.70 |
| 07/09 | 07/11 | SANTA FE CAFE          CALABASAS   CA | $16.51 |
| 07/09 | 07/11 | 0925 Sizzler          North HollywoCA | $30.77 |
| 07/08 | 07/11 | EXOTIC THAI AGOURA INC  AGOURA HILLS CA | $33.25 |
| 07/11 | 07/12 | MICHAELS PIZZA          CALABASAS   CA | $25.62 |
| 07/11 | 07/12 | BOBBYS COFFEE SHOP      WOODLAND HILLCA | $21.41 |
| 07/11 | 07/13 | SHELL OIL 57444584700    WOODLAND HILLCA | $42.36 |
| 07/11 | 07/14 | MEDITERRANEAN PITA GRI  CALABASAS   CA | $23.96 |
| 07/13 | 07/15 | SMOKEDAY          630-2901036  IL | $29.14 |
| 07/13 | 07/15 | SANTA FE CAFE          CALABASAS   CA | $19.18 |
| | | **Total Purchase Activity** | **$2,064.84** |

### Summary of Fees and Interest

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/16 | 07/16 | INTEREST CHARGE ON PURCHASES | $84.79 |
| | | **Total Interest for this Period** | **$84.79** |

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $89.00 | Total Interest charged in 2016 | $186.56 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $6,761.35 | 15.24%(v) | $84.79 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49%(v) | $0.00 |
| **Total** | | | | **$84.79** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

234249 36

**EX. KKK - 056**



**barclaycard**

| Payment Due Date | September 13, 2016 |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $157.07 |
| Statement Balance | $938.30 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 07/17/16 - 08/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| Minimum Payment Due | $25.00 |
|---|---|
| Payment Due Date | 09/13/16 |
| Statement End Date | 08/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $10,561.70 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| Previous Balance | $157.07 |
|---|---|
| - Payments | $94.07 |
| + Purchases | $1,159.63 |
| - Other Credits | $284.33 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$0.00** |
| **Statement Balance** | **$938.30** |

### Payment Information

| Statement Balance | $938.30 |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 9/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 4 years | $1,282.00 |
| $33.00 | 3 years | $1,188.00 (Savings = $94.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

235194 16

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**




## Payment Coupon

Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $938.30 |
| **Payment Due Date** | **September 13, 2016** |



**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002500000938302

11

**EX. KKK - 057**

Page 2 of 6

## barclaycard

### Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 32,190 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 2,072 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 32,064 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 2,198 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases.
And remember, every time you redeem for travel statement credits,
you get miles back to use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/20 | 07/20 | Payment Received        CITIBANK FSB | -$94.07 |
| | | **Total Payment Activity** | **-$94.07** |

**Purchases**

| | | | |
|---|---|---|---|
| 07/20 | 07/20 | Cash back stmt credit   32,064 Points | -$160.32 |
| 07/20 | 07/21 | BEST BUY     00001123  THOUSAND OAKSCA | $120.00 |
| 07/31 | 08/01 | WUHANZY*HAVEFUNEDOS     SHENZHEN    CHN | $48.07 |
| 08/07 | 08/08 | GOOGLE *HBO Dig Sv Inc  g.co/payhelp#CA | $14.99 |
| | | **Total Purchase Activity** | **$22.74** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| | | | |
|---|---|---|---|
| 07/17 | 07/18 | ALIEXPRESS        DOVER      DE | $13.00 |
| 07/17 | 07/18 | ALIEXPRESS        DOVER      DE | -$76.00 |
| 07/22 | 07/25 | ALIEXPRESS        DOVER      DE | $12.88 |
| 07/24 | 07/25 | ALIEXPRESS        DOVER      DE | $50.37 |
| 07/24 | 07/25 | ALIEXPRESS        DOVER      DE | $12.00 |
| 07/26 | 07/26 | FANDANGO.COM         FANDANGO.COM CA | $21.75 |
| 07/25 | 07/27 | 076530 THOUSAND OAKS 1  THOUSAND OAKSCA | $25.53 |
| 07/26 | 07/27 | ALIEXPRESS        DOVER      DE | $75.95 |
| 07/26 | 07/27 | ALIEXPRESS        DOVER      DE | $27.94 |
| 07/26 | 07/27 | PAULA'S CHOICE       800-831-4088 WA | $125.91 |
| 07/27 | 07/27 | ALIEXPRESS        DOVER      DE | $175.00 |
| 07/27 | 07/28 | ALIEXPRESS        DOVER      DE | $27.94 |
| 07/27 | 07/28 | ALIEXPRESS        DOVER      DE | $12.00 |
| 07/27 | 07/28 | ALIEXPRESS        DOVER      DE | $12.69 |
| 07/27 | 07/28 | ALIEXPRESS        DOVER      DE | $25.38 |
| 07/27 | 07/28 | ALIEXPRESS        DOVER      DE | $13.65 |
| 07/28 | 07/28 | ALIEXPRESS        DOVER      DE | $31.89 |
| 07/28 | 07/28 | ALIEXPRESS        DOVER      DE | -$48.01 |
| 07/29 | 08/01 | ROSS STORES#16       THOUSAND OAKSCA | $53.73 |
| 07/29 | 08/01 | MEDITERRANEAN PITA G   CALABASAS   CA | $31.03 |
| 07/29 | 08/01 | TOBACCO ROYALE       CALABASAS   CA | $77.19 |
| 08/05 | 08/05 | ALIEXPRESS        DOVER      DE | $9.61 |
| 08/10 | 08/11 | FANDANGONOW        LOS ANGELES CA | $4.99 |
| 08/10 | 08/12 | CALABASAS MARKET & LIQ  CALABASAS   CA | $8.20 |
| 08/11 | 08/15 | CALABASAS MARKET & LIQ  CALABASAS   CA | $6.00 |
| 08/11 | 08/15 | SANTA FE CAFE        CALABASAS   CA | $17.22 |
| 08/12 | 08/15 | BOBBYS COFFEE SHOP     WOODLAND HILLCA | $30.48 |

235194 26

**barclaycard**

### Activity for **MARTY N RICH -** card ending in 0642 **(continued)**

| Purchases | | | | |
|---|---|---|---|---|
| 08/13 | 08/15 | 7-ELEVEN 39055        CANOGA PARK  CA | | $6.48 |
| 08/13 | 08/15 | ALIEXPRESS        DOVER        DE | | $5.71 |
| 08/15 | 08/16 | ALIEXPRESS        DOVER        DE | | $41.01 |
| 08/15 | 08/16 | ALBERTSONS #6335        CALABASAS    CA | | $14.69 |
| 08/16 | 08/16 | ALIEXPRESS        DOVER        DE | | $6.35 |
| | | **Total Purchase Activity** | | **$852.56** |

### Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| **Total Fees charged in 2016  $89.00** | **Total Interest charged in 2016** | **$186.56** |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

235194 36



| Payment Due Date | October 13, 2016 |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $938.30 |
| Statement Balance | $85.37 |

## barclaycard

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 08/17/16 - 09/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 10/13/16 |
| Statement End Date | 09/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,414.63 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $938.30 |
| - Payments | $1,707.77 |
| + Purchases | $854.84 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$85.37** |

### Customer News

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by November 1, 2016 to learn more.

### Payment Information

| | |
|---|---|
| Statement Balance | $85.37 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 10/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 4 months | $88.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____



| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $85.37 |
| **Payment Due Date** | **October 13, 2016** |

## barclaycard

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA 91301-1601


IDPOS=token002-800002500000008537b

EX. KKK - 060

## barclaycard

**Barclaycard Arrival Plus™ Rewards Summary**

| | |
|---|---|
| Beginning Miles Balance | 2,198 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 1,708 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 3,906 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

**Activity for ROBIN C DIMAGGIO -** card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 08/22 | 08/22 | Payment Received      CITIBANK FSB | -$973.82 |
| 09/06 | 09/06 | Payment Received      CITIBANK FSB | -$733.95 |
| | | **Total Payment Activity** | **-$1,707.77** |

**Purchases**

| | | | |
|---|---|---|---|
| 09/04 | 09/05 | DAYANG TRADE CO.LTD    BEIJING    CHN | $120.73 |
| 09/04 | 09/05 | EDEN TRADING       YIWU | $115.01 |
| 09/07 | 09/08 | GOOGLE *HBO Dig Sv Inc  g.co/payhelp#CA | $14.99 |
| | | **Total Purchase Activity** | **$250.73** |

**Activity for MARTY N RICH -** card ending in 0642

**Purchases**

| | | | |
|---|---|---|---|
| 08/16 | 08/17 | ALIEXPRESS       DOVER     DE | $35.52 |
| 08/21 | 08/22 | ALIEXPRESS       DOVER     DE | $138.00 |
| 08/18 | 08/22 | MEDITERRANEAN PITA G   CALABASAS   CA | $11.97 |
| 08/21 | 08/22 | ALIEXPRESS       DOVER     DE | $7.32 |
| 08/21 | 08/22 | FANDANGONOW       LOS ANGELES CA | $4.99 |
| 08/23 | 08/24 | ALIEXPRESS       DOVER     DE | $230.14 |
| 08/27 | 08/29 | ALIEXPRESS       DOVER     DE | $11.88 |
| 09/01 | 09/01 | ALIEXPRESS       DOVER     DE | $9.99 |
| 09/01 | 09/01 | ALIEXPRESS       DOVER     DE | $35.41 |
| 09/01 | 09/02 | BOBBYS COFFEE SHOP     WOODLAND HILLCA | $15.24 |
| 09/02 | 09/05 | PAYPAL *HEYIJIE113   4029357733  CA | $13.90 |
| 09/03 | 09/05 | ALIEXPRESS       DOVER     DE | $19.37 |
| 09/06 | 09/08 | TOBACCO ROYALE      CALABASAS   CA | $59.35 |
| 09/06 | 09/08 | AGOURA S FAMOUS DELI &   AGOURA HILLS CA | $7.36 |
| 09/08 | 09/08 | ALIEXPRESS       DOVER     DE | $3.67 |
| | | **Total Purchase Activity** | **$604.11** |

**Summary of Fees and Interest**

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

2296912 126

**barclaycard**

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---|
| Total Fees charged in 2016  **$89.00** | Total Interest charged in 2016  **$186.56** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

229691 36



| | |
|---|---|
| Payment Due Date | **November 13, 2016** |
| Minimum Payment Due | None |
| Previous Balance | $85.37 |
| Statement Balance | -$31.30 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 09/17/16 - 10/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

## Customer News

### YOUR BALANCE TRANSFER OPPORTUNITY

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by December 1, 2016 to learn more.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 11/13/16 |
| Statement End Date | 10/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $85.37 |
| - Payments | $0.00 |
| + Purchases | $46.41 |
| - Other Credits | $163.08 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$0.00** |
| **Statement Balance** | **-$31.30** |

### Payment Information

| | |
|---|---|
| Statement Balance | -$31.30 |
| Minimum Payment Due | None |
| Payment Due Date | 11/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

238827 1/6

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | None |
| Statement Balance | -$31.30 |
| **Payment Due Date** | **November 13, 2016** |

barclaycard

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800000000000031307

11

**barclaycard**

## Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 3,906 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | (234) |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 3,672 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases. And remember, every time you redeem for travel statement credits, you get miles back to use toward your next redemption.

## Activity for **ROBIN C DIMAGGIO -** card ending in 1872

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 09/14 | 09/19 | EDEN TRADING | YIWU | -$115.01 |
| 07/31 | 09/19 | WUHANZY*HAVEFUNEDOS | SHENZHEN   CHN | -$48.07 |
| | | **Total Purchase Activity** | | **-$163.08** |

## Activity for **MARTY N RICH -** card ending in 0642

**Purchases**

| | | | | |
|---|---|---|---|---|
| 09/18 | 09/19 | ALIEXPRESS | DOVER   DE | $46.41 |
| | | **Total Purchase Activity** | | **$46.41** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2016  $89.00** | **Total Interest charged in 2016** | **$186.56** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |

238827 2/6

**EX. KKK - 064**

**barclaycard**

**Interest Charge Calculation** - 30 Days in Billing Cycle (continued)

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |
| Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate | | | | |

### Customer Notifications

As of your statement date, your account reflects a credit balance that you may apply to future purchases. If you choose, you may request a refund by contacting us at 1-866-558-1107 or BarclaycardUS.com.

238827 36


**barclaycard**

| | |
|---|---|
| **Payment Due Date** | **December 13, 2016** |
| Minimum Payment Due | $25.00 |
| Previous Balance | -$31.30 |
| Statement Balance | $1,328.73 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 10/17/16 - 11/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 12/13/16 |
| Statement End Date | 11/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $10,171.27 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | -$31.30 |
| - Payments | $0.00 |
| + Purchases | $1,456.01 |
| - Other Credits | $95.98 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$1,328.73** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,328.73 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 12/13/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 7 years | $2,145.00 |
| $46.00 | 3 years | $1,656.00 (Savings = $489.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

---

## Customer News

### YOUR BALANCE TRANSFER OPPORTUNITY

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by January 10, 2017 to learn more.

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $1,328.73 |
| **Payment Due Date** | **December 13, 2016** |

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002500001328736

EX. KKK - 066

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 3,672 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 2,720 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 6,392 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**No Transaction Activity At This Time**

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 10/14 | 10/17 | ALIEXPRESS          DOVER       DE | -$95.98 |
| 10/16 | 10/17 | DNH*GODADDY.COM      480-5058855  AZ | $25.16 |
| 10/23 | 10/24 | BREAKDOWN SERVICES   03102769166  CA | $44.00 |
| 11/13 | 11/14 | URBAN HOME N ELEVAR  08056040909  CA | $1,386.85 |
| | | **Total Purchase Activity** | **$1,360.03** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $89.00 | Total Interest charged in 2016 | $186.56 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24%(v) | $0.00 |

**EX. KKK - 067**

**barclaycard**

**Interest Charge Calculation** - 31 Days in Billing Cycle (continued)

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** |  |  |  | **$0.00** |
| Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate |  |  |  |  |

136585.36

**EX. KKK - 068**

 **barclaycard**

| Payment Due Date | **January 13, 2017** |
|---|---|
| Minimum Payment Due | $2.99 |
| Previous Balance | $1,328.73 |
| Statement Balance | $2.99 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 11/17/16 - 12/16/16

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Customer News

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by February 1, 2017 to learn more.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $2.99 |
| Payment Due Date | 01/13/17 |
| Statement End Date | 12/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,497.01 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,328.73 |
| - Payments | $1,328.73 |
| + Purchases | $2.99 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | **$0.00** |
| + Interest Charged | **$0.00** |
| **Statement Balance** | **$2.99** |

### Payment Information

| | |
|---|---|
| Statement Balance | $2.99 |
| Minimum Payment Due | $2.99 |
| Payment Due Date | 1/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

244184 1/6

---

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $2.99 |
| Statement Balance | $2.99 |
| **Payment Due Date** | **January 13, 2017** |



**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ıₘıllıₙₒıₗₒıₗıₗₙₗₗ||ₗıₗₗₗₗₗıₗₗₗₗₗ||ₗₗıₗₗ|ıₗₗₗₗ||ı

```
------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601
```

ıₗıll|ₗıₗₗıₗₗₗₗₗ||ₗₗₗ||ₗₗıₗₗ||ₗıₗₗ||ₗₗₗₗ||ı

IDPOS=token002-800000299000002990

11

**EX. KKK - 069**

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 6,392 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 6 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 6,398 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 11/18 | 11/18 | Payment Received | CITIBANK FSB | -$1,328.73 |
| | | **Total Payment Activity** | | **-$1,328.73** |

### Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 11/28 | 11/29 | FANDANGONOW | LOS ANGELES CA | $2.99 |
| | | **Total Purchase Activity** | | **$2.99** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---:|
| **Total Fees charged in 2016  $89.00** | **Total Interest charged in 2016** | **$186.56** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24%(v) | $0.00 |

244184 26

**EX. KKK - 070**

**barclaycard**

**Interest Charge Calculation** - 30 Days in Billing Cycle (continued)

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** |  |  |  | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

244184 36

**EX. KKK - 071**



| Payment Due Date | **February 13, 2017** |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $2.99 |
| Statement Balance | $0.00 |

## Customer News

### VARIABLE APR INFORMATION

As a result of the recent increase in the Prime Rate, variable annual percentage rates (APRs) have risen accordingly. Your APRs are displayed on this billing statement in the section titled "Interest Charge Calculation." If you have a variable rate, indicated by a (v), a change in the Prime Rate could affect your minimum payment due. This is because your APR is used to calculate the interest charge, which is included in your minimum payment due.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 5

Primary Account Number Ending in: 1872
Statement Billing Period: 12/17/16 - 01/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 02/13/17 |
| Statement End Date | 01/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $2.99 |
| - Payments | $2.99 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 2/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

140939.1/5

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

Make payments online at
BarclaycardUS.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **February 13, 2017** |

### barclaycard

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-8000000000000000000

## barclaycard

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 6,398 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 0 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 6,398 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for **ROBIN C DIMAGGIO -** card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 01/04 | 01/04 | Payment Received | CITIBANK FSB | -$2.99 |
| | | **Total Payment Activity** | | **-$2.99** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---:|
| **Total Fees charged in 2017  $0.00** | **Total Interest charged in 2017   $0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---:|---|---:|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.49% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.49% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.74% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

140809 2/5

**EX. KKK - 073**



**barclaycard**

| Payment Due Date | **March 13, 2017** |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $0.00 |
| Statement Balance | $89.00 |

## Important Customer Information

### YOUR 2016 ANNUAL SUMMARY IS HERE!

It's a handy breakdown of all your card transactions during the past year. You can view, download and print it at BarclaycardUS.com. See itemized purchases and payments - listed by category, organized by month. Make tax-time easier - get details of your transactions, including those made by authorized users.

### YOUR BALANCE TRANSFER OPPORTUNITY

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by April 4, 2017 to learn more .

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 5

Primary Account Number Ending in: 1872
Statement Billing Period: 01/17/17 - 02/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 03/13/17 |
| Statement End Date | 02/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,411.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $89.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$89.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $89.00 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 3/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 4 months | $91.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

▶ Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙



------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙⁙

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $89.00 |
| **Payment Due Date** | **March 13, 2017** |

IDPOS=token002-800002500000089005

**EX. KKK - 074**

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 6,398 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 0 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 6,398 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**No Transaction Activity At This Time**

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 01/31 | 01/31 | ANNUAL FEE | $89.00 |
| | | **Total Fees for this Period** | **$89.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017 $89.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.49%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.49%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.74%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

1400T125

**EX. KKK - 075**



| Payment Due Date | **April 13, 2017** |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $89.00 |
| Statement Balance | $0.00 |

## Important Customer Information

### CHANGES TO YOUR Barclaycard WORLD ELITE MASTERCARD® BENEFITS:

On April 1, 2017, your Auto Rental Collision Damage Waiver, Trip Cancellation and Interruption, and Purchase Security coverage will increase - and your Price Protection and Extended Protection notification timeframes will be extended. The provider/contact information will change as well. You'll also receive a new benefit: Trip Delay. Your Identity Theft, Travel Accident Insurance, and Return Protection coverage will stay the same, but the provider/contact information will change. For details about your individual benefits, please see the new Guide to Benefits at BarclaycardUS.com.

### YOUR BALANCE TRANSFER OPPORTUNITY

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by April 4, 2017 to learn more.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 5

Primary Account Number Ending in: 1872
Statement Billing Period: 02/17/17 - 03/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 04/13/17 |
| Statement End Date | 03/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $89.00 |
| - Payments | $89.00 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | **$0.00** |
| + Interest Charged | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 4/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **April 13, 2017** |



Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800000000000000000

EX. KKK - 076

**barclaycard**

## Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 6,398 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 0 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 6,398 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 02/23 | 02/23 | Payment Received      CITIBANK FSB | -$89.00 |
| | | **Total Payment Activity** | **-$89.00** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $89.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 28 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.49%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.49%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.74%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

139005.205

**EX. KKK - 077**

barclaycard

| Payment Due Date | June 13, 2017 |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $0.00 |
| Statement Balance | $292.68 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 5

Primary Account Number Ending in: 1872
Statement Billing Period: 04/17/17 - 05/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

## Important Customer Information

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by July 5, 2017 to learn more.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 06/13/17 |
| Statement End Date | 05/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,207.32 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $292.68 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$0.00** |
| **Statement Balance** | **$292.68** |

### Payment Information

| | |
|---|---|
| Statement Balance | $292.68 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 6/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 13 months | $319.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon



Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $292.68 |
| **Payment Due Date** | **June 13, 2017** |

barclaycard

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002500000292687

**EX. KKK - 078**

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 6,398 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 586 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 6,984 |

### Get the most from your Barclaycard Arrival Plus Rewards Program
Earn 2X miles on all purchases. And remember, every time you redeem for travel statement credits, you get miles back to use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 1872

| No Transaction Activity At This Time |
|---|

## Activity for MARTY N RICH - card ending in 0642

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/02 | 05/03 | DNH*GODADDY.COM      480-5058855  AZ | $136.68 |
| 05/04 | 05/05 | AAA CA MBR RENEWAL - R  08774282277  CA | $156.00 |
| | | **Total Purchase Activity** | **$292.68** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $89.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 15.74%(v) | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.74%(v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.99%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

140269 2/5

**EX. KKK - 079**


**barclaycard**

| Payment Due Date | July 13, 2017 |
|---|---|
| Minimum Payment Due | $25.00 |
| Previous Balance | $292.68 |
| Statement Balance | $26.38 |

## Important Customer Information

### YOUR BALANCE TRANSFER OPPORTUNITY

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by August 1, 2017 to learn more.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 5

Primary Account Number Ending in: 1872
Statement Billing Period: 05/17/17 - 06/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $25.00 |
| Payment Due Date | 07/13/17 |
| Statement End Date | 06/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,473.62 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $292.68 |
| - Payments | $292.68 |
| + Purchases | $26.38 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$26.38** |

### Payment Information

| | |
|---|---|
| Statement Balance | $26.38 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | 7/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 2 months | $27.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

248260.1/5

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon

▶ Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $25.00 |
| Statement Balance | $26.38 |
| **Payment Due Date** | **July 13, 2017** |

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ılı.lıı.ı.ılı.lıllı.ılllıı.llıllı.ıllıı.lı

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ııllıı.l.ılı.ıı.llılı.lıll.lıılı.llll.ılı.lıll

IDPOS=token002-800002500000026387

11

**EX. KKK - 080**

**barclaycard**

### Barclaycard Arrival Plus℠ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 6,984 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 52 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 7,036 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/05 | 06/05 | Payment Received        CITIBANK FSB | -$292.68 |
| | | **Total Payment Activity** | **-$292.68** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/06 | 06/07 | APL* ITUNES.COM/BILL    866-712-7753 CA | $26.38 |
| | | **Total Purchase Activity** | **$26.38** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---|
| Total Fees charged in 2017  $89.00 | Total Interest charged in 2017          $0.00 |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.74% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.74% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.99% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

249090 2/5

**EX. KKK - 081**



**barclaycard**

| | |
|---|---|
| Payment Due Date | **August 13, 2017** |
| Minimum Payment Due | None |
| Previous Balance | $26.38 |
| Statement Balance | $0.00 |

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 5

Primary Account Number Ending in: 1872
Statement Billing Period: 06/17/17 - 07/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Important Customer Information

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by September 5, 2017 to learn more.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 08/13/17 |
| Statement End Date | 07/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $26.38 |
| - Payments | $26.38 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 8/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

254093.15

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon

Make payments online at
BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **August 13, 2017** |

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ıىllıₒılₒ•ılₒıllₒıllₐıllllllₐllₐıₒıılₒıllı

```
------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA HILLS  CA  91301-1601
```

ıىllıₒılₒ•ılₒıllₐıllₐıllllllₐllₐıₒıılₒıllı

IDPOS=token002-800000000000000000000

**barclaycard**

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 7,036 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 0 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 7,036 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for ROBIN C DIMAGGIO - card ending in 1872

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 07/05 | 07/05 | Payment Received | CITIBANK FSB | -$26.38 |
| | | **Total Payment Activity** | | **-$26.38** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $89.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.99%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 26.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

254690 2/5

**EX. KKK - 083**

**barclaycard**

| Payment Due Date | September 13, 2017 |
|---|---|
| Minimum Payment Due | $85.49 |
| Previous Balance | $0.00 |
| Statement Balance | $8,549.36 |

## Important Customer Information

**YOUR BALANCE TRANSFER OPPORTUNITY**

You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by October 3, 2017 to learn more.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 1872
Statement Billing Period: 07/17/17 - 08/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $85.49 |
| Payment Due Date | 09/13/17 |
| Statement End Date | 08/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $2,950.64 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $2,950.64 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $182.06 |
| - Other Credits | $0.00 |
| + Balance Transfers | $8,123.59 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$243.71** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$8,549.36** |

### Payment Information

| | |
|---|---|
| Statement Balance | $8,549.36 |
| Minimum Payment Due | $85.49 |
| Payment Due Date | 9/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 23 years | $17,802.00 |
| $276.00 | 3 years | $9,936.00 (Savings = $7,866.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon

► Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ɪ|ɪ||ɪ|ɪ|ɪ|ɪ|ɪ|ɪ||ɪɪ||ɪ|ɪ||ɪ|ɪ||ɪ|ɪ|ɪ|ɪ|ɪ|ɪ|ɪ||ɪ

Amount Enclosed: $

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $85.49 |
| Statement Balance | $8,549.36 |
| **Payment Due Date** | **September 13, 2017** |

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ɪ|ɪ||ɪ|ɪ|ɪ|ɪ|ɪ|ɪ||ɪɪ||ɪ|ɪ||ɪ|ɪ||ɪ|ɪ|ɪ|ɪ|ɪ|ɪ|ɪ||ɪ



IDPOS=token002-800008549008549360

**EX. KKK - 084**

## barclaycard

### Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning  Miles Balance | 7,036 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 364 |
| Bonus Miles | 0 |
| Participation  Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption  Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 7,400 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward  your next redemption.

### Activity for **ROBIN C DIMAGGIO -** card ending  in 1872

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 08/07 | 08/08 | COFFEE BEAN STORE       TARZANA     CA | $132.17 |
| 08/07 | 08/08 | RITE AID STORE - 6327    CALABASAS   CA | $27.07 |
| 08/07 | 08/09 | BARNES & NOBLE #2956     CALABASAS   CA | $22.82 |
| | | **Total Purchase Activity** | **$182.06** |

**Balance Transfers and Cash**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 07/31 | 07/31 | CONVENIENCE CHECK    04519 00930019545 | | $5,500.00 |
| 07/31 | 07/31 | CONVENIENCE CHECK    04520 00930019546 | | $1,061.97 |
| 07/31 | 07/31 | CONVENIENCE CHECK    04519 00930019547 | | $1,561.62 |
| | | **Total Balance Transfer & Cash Activity** | | **$8,123.59** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/31 | 07/31 | BALANCE TRANSFER FEE | $165.00 |
| 07/31 | 07/31 | BALANCE TRANSFER FEE | $31.86 |
| 07/31 | 07/31 | BALANCE TRANSFER FEE | $46.85 |
| | | **Total Fees for this Period** | **$243.71** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---|
| **Total Fees charged in 2017  $332.71** | **Total Interest charged in 2017        $0.00** |

*This Year-to-Date  Summary reflects the Fees and Interest charged on billing statements  with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments  and/or credits that have
been made.

### Interest Charge Calculation - 31 Days in Billing  Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current  Purchases | --- | $0.00 | 15.99% (v) | $0.00 |

142886 2/6

**EX. KKK - 085**

**barclaycard**

**Interest Charge Calculation** - 31 Days in Billing Cycle (continued)

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99% (v) | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $3,016.12 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $582.37 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $856.37 | 0.00% | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 26.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |
| Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate | | | | |

**Customer Notifications**

**Avoiding Interest on Purchases (Grace Period):**

If you have a 0% promotional APR on all of your Purchase balances, you can avoid paying interest on those balances during the applicable promotional period. However, pay at least your Minimum Payment Due to avoid a late fee.

If you have both Purchase balances with an APR greater than 0% and you also have other promotional balances on your Account, you can avoid paying interest on your Purchases by paying $ 425.77 (this amount includes any Minimum Payment Due required to avoid a late fee). Please refer to the "Accrual of Interest and How to Avoid Paying Interest on Purchases" paragraph on the back of this Statement for further detail.

142866 36



| Payment Due Date | **October 13, 2017** |
| --- | --- |
| Minimum Payment Due | $199.51 |
| Previous Balance | $8,549.36 |
| Statement Balance | $8,577.89 |

## Important Customer Information

### IMPORTANT INFORMATION
We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

### YOUR BALANCE TRANSFER OPPORTUNITY
You have a promotional APR balance transfer offer waiting for you - log on to BarclaycardUS.com or call 1-866-558-1107 by November 2, 2017 to learn more.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 4158
Statement Billing Period: 08/17/17 - 09/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $199.51 |
| Payment Due Date | 10/13/17 |
| Statement End Date | 09/16/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $2,922.11 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $2,922.11 |
| Past Due Amount | $85.49 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $8,549.36 |
| - Payments | $0.00 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$26.00** |
| **+ Interest Charged** | **$2.53** |
| **Statement Balance** | **$8,577.89** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $8,577.89 |
| Minimum Payment Due | $199.51 |
| Payment Due Date | 10/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 23 years | $17,831.00 |
| $279.00 | 3 years | $10,044.00 (Savings = $7,787.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

257687 1/6

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon

► Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: $ | |
| --- | --- |

barclaycard

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

11

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | $199.51 |
| Statement Balance | $8,577.89 |
| **Payment Due Date** | **October 13, 2017** |

IDPOS=token002-8000199510008577899

**EX. KKK - 087**

Page 2 of 6

**barclaycard**

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---|
| Beginning Miles Balance | 7,400 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 0 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 7,400 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

### Activity for **ROBIN C DIMAGGIO -** card ending in 4158

**No Transaction Activity At This Time**

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/13 | 09/13 | LATE PAYMENT FEE | $26.00 |
| | | **Total Fees for this Period** | **$26.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/16 | 09/16 | INTEREST CHARGE ON PURCHASES | $2.53 |
| | | **Total Interest for this Period** | **$2.53** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2017  $358.71** | **Total Interest charged in 2017** | **$2.53** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $186.61 | 15.99%(v) | $2.53 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99%(v) | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $5,500.00 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $1,061.97 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $1,561.62 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 26.24%(v) | $0.00 |
| **Total** | | | | **$2.53** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

**EX. KKK - 088**

**barclaycard**

| Payment Due Date | November 13, 2017 |
|---|---|
| Minimum Payment Due | $331.24 |
| Previous Balance | $8,577.89 |
| Statement Balance | $13,173.39 |

# Important Customer Information

## CREDIT LINE WARNING

Your account balance is currently over the approved credit line. To bring your account into good standing, please pay at least $2,004.63. This amount is equal to your minimum payment due of $331.24 plus the amount over your credit line which is currently $1,673.39.

## Barclaycard Arrival Plus™ World Elite™ MasterCard® Statement

Page 1 of 6

Primary Account Number Ending in: 4158
Statement Billing Period: 09/17/17 - 10/16/17

Questions? Call 1-866-558-1107
BarclaycardUS.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $331.24 |
| Payment Due Date | 11/13/17 |
| Statement End Date | 10/16/17 |
| Revolving Line | $0.00 |
| Available Revolving Line | $0.00 |
| Cash Credit Line | $0.00 |
| Available Cash Line | $0.00 |
| Past Due Amount | $199.51 |
| Overlimit Amount | $1,673.39 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $8,577.89 |
| - Payments | $0.00 |
| + Purchases | $0.00 |
| - Other Credits | $733.00 |
| + Balance Transfers | $5,164.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$164.50** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$13,173.39** |

### Payment Information

| | |
|---|---|
| Statement Balance | $13,173.39 |
| Minimum Payment Due | $331.24 |
| Payment Due Date | 11/13/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to BarclaycardUS.com.

141512 1/6

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon

Make payments online at BarclaycardUS.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $331.24 |
| Statement Balance | $13,173.39 |
| **Payment Due Date** | **November 13, 2017** |



**barclaycard**

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800033124013173391

11

**EX. KKK - 089**

barclaycard

## Barclaycard Arrival Plus™ Rewards Summary

| | |
|---|---:|
| Beginning Miles Balance | 7,400 |
| Miles Earned This Period (2 Miles for each $1 of Net Purchases) | 0 |
| Bonus Miles | 0 |
| Participation Miles | 0 |
| Barclaycard RewardsBoost | 0 |
| Miles Redeemed This Period | 0 |
| Redemption Bonus | 0 |
| Adjustments | 0 |
| Ending Miles Balance | 0 |

**Get the most from your Barclaycard Arrival Plus Rewards Program**
Earn 2X miles on all purchases. And remember, every time you
redeem for travel statement credits, you get miles back to
use toward your next redemption.

## Activity for ROBIN C DIMAGGIO - card ending in 4158

**Balance Transfers and Cash**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---:|
| 09/18 | 09/19 | CONV CHECK | 05050 | $1,750.00 |
| 09/19 | 09/20 | CONV CHECK | 05049 | $2,000.00 |
| 10/05 | 10/06 | CONV CHECK | 05049 | $700.00 |
| 10/05 | 10/06 | CONV CHECK | 05038 | $7.00 |
| 10/05 | 10/09 | CONV CHECK | 05049 | $700.00 |
| 10/05 | 10/09 | CONV CHECK | 05038 | $7.00 |
| 10/05 | 10/12 | CONV CHECK | 05049 | -$700.00 |
| 10/05 | 10/12 | CONV CHECK | 05038 | -$7.00 |
| | | **Total Balance Transfer & Cash Activity** | | **$4,457.00** |
| | | | | |
| 10/09 | 10/12 | FRONT-END FEE | | -$21.00 |
| 10/09 | 10/12 | FRONT-END FEE | | -$5.00 |
| | | | | **-$26.00** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 09/19 | 09/19 | BALANCE TRANSFER FEE | $52.50 |
| 09/20 | 09/20 | BALANCE TRANSFER FEE | $60.00 |
| 10/06 | 10/06 | BALANCE TRANSFER FEE | $21.00 |
| 10/06 | 10/06 | BALANCE TRANSFER FEE | $5.00 |
| 10/09 | 10/09 | BALANCE TRANSFER FEE | $21.00 |
| 10/09 | 10/09 | BALANCE TRANSFER FEE | $5.00 |
| | | **Total Fees for this Period** | **$164.50** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---:|
| **Total Fees charged in 2017  $523.21** | **Total Interest charged in 2017   $2.53** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

141512 2/6

**EX. KKK - 090**

**barclaycard**

**Interest Charge Calculation** - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.99%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99%(v) | $0.00 |
| Balance Transfer/Check Incentive | 03/16/19 | $1,691.66 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 03/16/19 | $1,866.66 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 03/16/19 | $280.00 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 09/16/18 | $2.80 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $5,500.00 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $1,061.97 | 0.00% | $0.00 |
| Balance Transfer/Check Incentive | 10/16/18 | $1,561.62 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 26.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

141512.3/6

**Customer Notifications**

**Avoiding Interest on Purchases (Grace Period):**

If you have a 0% promotional APR on all of your Purchase balances, you can avoid paying interest on those balances during the applicable promotional period. However, pay at least your Minimum Payment Due to avoid a late fee.

If you have both Purchase balances with an APR greater than 0% and you also have other promotional balances on your Account, you can avoid paying interest on your Purchases by paying $ 592.80 (this amount includes any Minimum Payment Due required to avoid a late fee). Please refer to the "Accrual of Interest and How to Avoid Paying Interest on Purchases" paragraph on the back of this Statement for further detail.

**EX. KKK - 091**

**B L A C K   C A R D**™

| Payment Due Date | December 12, 2014 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $0.00 |
| Statement Balance | $495.00 |

## Customer News

### EXCITING TRAVEL OPPORTUNITIES

Enjoy an adventure of a lifetime game viewing on an African safari, sailing a private yacht to the Caribbean's most secluded islands, or visiting the Seven Wonders of the World. Contact Black Card Concierge to create your customized travel package. Concierge professionals are available 24/7 at (800) 790-7909 or concierge@blackcard.com.

### IMPROVING OUR TEXT ALERTS

To better serve your mobile text messaging needs, we have switched to a new platform. Pick and choose which text alerts you would like to receive. Log on to your account at www.myblackcard.com, verify your mobile number, click Edit my alerts, add your contact information to your profile and then choose which alerts are most useful for you. Once you select the alerts(s), you will receive one or more confirmation texts to your mobile phone which you will need to respond to activate the alert(s).

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 10/16/14 - 11/15/14

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 12/12/14 |
| Statement End Date | 11/15/14 |
| Credit Line | $10,000.00 |
| Credit Available | $9,505.00 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $495.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$495.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $495.00 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 12/12/2014 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 2 years | $523.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

029333 14



Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**



2 11

## Payment Coupon

▶ Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $495.00 |
| **Payment Due Date** | **December 12, 2014** |

**B L A C K   C A R D**™

Card Services
P.O. Box 13337
Philadelphia, PA 19101-3337
ֈ⊡ֈֈ⊡⊡ֈֈֈֈ⊡⊡ֈֈֈֈֈֈ⊡ֈֈֈ⊡ֈ

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

IDPOS=token002-800002000000495008

EX. KKK - 092

**B L A C K   C A R D**™

## TRIP DELAY REIMBURSEMENT

Rely on Black Card for complete peace of mind if travel delays occur. When a trip is delayed more than 12 hours due to a covered event, expenses incurred as a result of the delay, such as meals and lodging, are reimbursed up to $300 per ticket. **Refer to Black Card's Rewards Terms and Conditions for more information.**

## UNLIMITED CASH BACK

Purchase anything with your Black Card and redeem points for cash back as a statement credit. For example, you can redeem 15,000 points for a $150 statement credit. There is no minimum redemption requirement and no maximum on the number of points you may redeem. Visit **myblackcard.com** for more information about redeeming points.

## EARN FASTER

Add your spouse, family members or others as authorized users of your Visa Black Card. You'll automatically earn Points with every purchase your authorized users make! Just call Customer Service at 1-800-790-7942.*

*As the primary cardholder you will be financially responsible for transactions made by authorized users.

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 0 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 0 |

### Activity for ROBIN C DIMAGGIO - card ending in 8241

| **No Transaction Activity At This Time** |
|---|

### Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 10/31 | 10/31 | ANNUAL FEE | $495.00 |
| | | **Total Fees for this Period** | **$495.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2014  $495.00 | Total Interest charged in 2014 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2014. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 0.00% | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

026333 2/4

# BLACK CARD™

| Payment Due Date | **January 12, 2015** |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $495.00 |
| Statement Balance | $0.00 |

## Customer News

**THE WORLD AWAITS®**

Enjoy the unmatched convenience and customization of our dedicated Black Card Concierge. Ready to serve you 24/7, Concierge professionals will assist with all your personal, business, and travel needs. Life is busy; focus on what is truly important while we handle everything else. Always available at 800-790-7909 or *concierge@blackcard.com* .

**Worldwide Travel Accident Insurance**

Protect yourself and your family with $250,000 worth of Travel Accident Insurance coverage for qualifying travel-available to you at **no additional cost** when the travel is purchased with your Black Card. **Refer to Black Card's Rewards Terms and Conditions for more information.**

**Roadside Dispatch**

Black Card is there to assist you when unexpected circumstances occur by providing convenient 24/7 towing and locksmith referral services in the United States and Canada. **Refer to Black Card's Rewards Terms and Conditions for full details.**

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 11/16/14 - 12/15/14

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 01/12/15 |
| Statement End Date | 12/15/14 |
| Credit Line | $10,000.00 |
| Credit Available | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $495.00 |
| - Payments | $1,865.54 |
| + Purchases | $1,370.54 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | **$0.00** |
| + Interest Charged | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 1/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

013454 14

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **January 12, 2015** |

# BLACK CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ılıııllıııllıllııllıllllıllııllıllıl

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ılıllıılıllıllıllıllıllıllllıllıllıl

IDPOS=token002-8000000000000000000

**EX. KKK - 094**

**BLACK CARD™**

**STAY CONNECTED**
Visit www.myblackcard.com to view up-to-date account activity, download transactions, make payments and transfer balances. You have 24/7 access!

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 1,370 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 1,370 |

### Activity for ROBIN C DIMAGGIO - card ending in 8241

| Payments Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 12/01 | 12/01 | Payment Received      CITIBANK FSB | -$1,865.54 |
| | | **Total Payment Activity** | **-$1,865.54** |

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 11/21 | 11/24 | SOUTHWES   5262462694291800-435-9792 TX RICH/MARTY NICOLE 11/23/2014 BUR PHX BUR  Agency: #5262462694291 | $1,008.40 |
| 11/25 | 11/26 | ALAMO RENT-A-CAR      PHOENIX    AZ | $362.14 |
| | | **Total Purchase Activity** | **$1,370.54** |

### Summary of Fees and Interest

| Fees Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

| Interest Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2014 $495.00 | Total Interest charged in 2014 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2014. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

013454 24

**B L A C K   C A R D**™

| Payment Due Date | February 12, 2015 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $0.00 |
| Statement Balance | $1,135.40 |

## Customer News

### YEAR-ROUND RENTAL CAR SAVINGS

As a Black Card member, you can take advantage of special pricing and convenient, stress-free rental experiences from three outstanding companies with locations across North America: Alamo Rent A Car®, Enterprise Rent-A-Car® and National Car Rental®. Contact Black Card Concierge at **800-790-7909** for additional information and to book a rental car today.

### FOR THAT SPECIAL SOMEONE

Valentine's Day is just around the corner. Whether you'd like to plan a weekend getaway or send a heartfelt gift of flowers and sweets, Black Card's dedicated Concierge professionals are standing by to help you find the perfect treat.

### LOST BAGGAGE REIMBURSEMENT

Rest easy during your travels knowing that your carry-on or checked luggage is covered up to $3,000 per trip if lost or stolen when your common carrier ticket is purchased with your Black Card.

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 12/16/14 - 01/15/15

Page 1 of 5
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 02/12/15 |
| Statement End Date | 01/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $8,864.60 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $2,403.73 |
| + Purchases | $3,539.13 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$1,135.40** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,135.40 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 2/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 7 years | $1,636.00 |
| $37.00 | 3 years | $1,332.00 (Savings = $304.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

013312 /5

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**




## Payment Coupon

▶ Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $1,135.40 |
| **Payment Due Date** | **February 12, 2015** |

**B L A C K   C A R D**™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002000001135404

1:11

EX. KKK - 096

**BLACK CARD**™

## Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 3,539 |
| Bonus Points | + | 25,000 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 29,909 |

## Activity for ROBIN C DIMAGGIO - card ending in 8241

| Payments Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 01/07 | 01/07 | Payment Received        CITIBANK FSB | -$2,403.73 |
| | | **Total Payment Activity** | **-$2,403.73** |

| Purchases | | | |
|---|---|---|---|
| 12/19 | 12/22 | BRITT SHOP CAFE Y CHOCOLAGUANACASTE | $152.91 |
| 12/19 | 12/22 | BRITT SHOP CAFE Y CHOCOLAGUANACASTE | $113.78 |
| 12/22 | 12/23 | KS JEWELERS        AGOURA HILLS CA | $30.00 |
| 12/22 | 12/24 | SHELL OIL 57444585103   AGOURA      CA | $36.01 |
| 12/22 | 12/24 | TJ MAXX #835        THOUSAND OAKSCA | $68.59 |
| 12/22 | 12/24 | LASSENS HEALTH FOODS    THOUSAND OAKSCA | $398.67 |
| 12/22 | 12/24 | 7-ELEVEN 13882      AGOURA HILLS CA | $15.12 |
| 12/22 | 12/24 | THE BALLROOM WORLD OF DANAGOURA HILLS CA | $450.00 |
| 12/26 | 12/29 | AVEDA EXPERIENCECTR 747 THOUSAND OAKSCA | $120.40 |
| 12/28 | 12/29 | TIPPLE AND BRINE    SHERMAN OAKS CA | $206.96 |
| 12/26 | 12/29 | NO RANCH BEAUTY SALON3835WESTLAKE VILLCA | $60.20 |
| 12/26 | 12/29 | NO RANCH BEAUTY SALON3835WESTLAKE VILLCA | $96.73 |
| 01/01 | 01/05 | HOTEL INDIGO        SANTA BARBARACA | $336.38 |
| 01/01 | 01/05 | HOTEL INDIGO        SANTA BARBARACA | $45.00 |
| 01/03 | 01/05 | CAFE GRATITUDE LAR      LOS ANGELAS CA | $265.63 |
| 01/04 | 01/05 | STARBUCKS #05445 THOUSANDThousand OaksCA | $7.35 |
| 01/06 | 01/08 | SOUTHWES  5262472183250800-435-9792 TX  DIMAGGIO/ROBIN 01/18/2015 LAX SFOLAX  Agency:  #5262472183250 | $1,000.40 |
| 01/11 | 01/12 | CANYON CLUB         AGOURA HILLS CA | $135.00 |
| | | **Total Purchase Activity** | **$3,539.13** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2015  $0.00** | **Total Interest charged in 2015** | **$0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

**YOUR 2014 ANNUAL SUMMARY IS HERE!**
It's a handy breakdown of all your card transactions during the past year.

**You can view, download and print it at www.myblackcard.com.**

**See itemized purchases and payments** - listed by category, organized by month.

**Make tax-time easier** - get details of your transactions, including those made by authorized users.

It's ready now. See your Annual Summary Statement by logging in at www.myblackcard.com  and by clicking the banner on your Account Summary Page. And while you're there, check out your Annual Guide to Benefits to take full advantage of your Card credit card.

**EVERYDAY PURCHASES, EXTRAORDINARY REWARDS**
Earn rewards with every purchase you make with your Visa Black Card. You'll automatically earn Points on all qualifying purchases - so use your card at the grocery store, gas station…everywhere!

**RESOLVE TO GET ORGANIZED!**
The start of the new year is a great time to organize your finances. Our online tools can help. Plus, our Email Alerts can let you know when your statement is available, payment is due, and more. Log in to www.myblackcard.com  to set your Email Alert preferences now.

**REVIEW YOUR ACCOUNT BENEFITS**
Log in to www.myblackcard.com  to learn more about the benefits you receive automatically just for being a Visa Black Card Cardmember.

01312.225

**B L A C K   C A R D**™

**Interest Charge Calculation** - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

**Customer Notifications**

**Important Account Information**

We realized the Promotional APR expiration date was not printed on some of your previous billing statements. Your Promotional APR expiration date is now showing under the 'Interest Charge Calculation' section on your billing statement.

013012.35

EX. KKK - 098

# BLACK CARD™

| Payment Due Date | **March 12, 2015** |
| --- | --- |
| Minimum Payment Due | None |
| Previous Balance | $1,135.40 |
| Statement Balance | $0.00 |

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 01/16/15 - 02/15/15

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 03/12/15 |
| Statement End Date | 02/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $1,135.40 |
| - Payments | $2,683.48 |
| + Purchases | $1,548.08 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | **$0.00** |
| + Interest Charged | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 3/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

## Customer News

### GLOBAL ACCEPTANCE
For your convenience, your Black Card is accepted in over 200 countries worldwide, with no foreign transaction fees.

### SPRING IS IN THE AIR
Spring is making its debut, get a head start on scheduling that highly anticipated warm weather vacation. Dedicated Black Card Concierge professionals are standing by to help you arrange your next adventure. Contact Black Card Concierge at 800-790-7909 or concierge@blackcard.com.

### FLY THE PRIVATE SKIES
Experience true luxury and top-notch service while saving yourself the hassle and crowds involved in commercial travel by booking a private jet for your next trip. Contact Black Card Concierge at 800-790-7909 or concierge@blackcard.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

► Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
| --- | --- |

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **March 12, 2015** |

# BLACK CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-8000000000000000000000

EX. KKK - 099

**BLACK CARD**™

**YOUR 2014 ANNUAL SUMMARY IS HERE!**

It's a handy breakdown of all your card transactions during the past year.

**You can view, download and print it at www.myblackcard.com.**

**See itemized purchases and payments** - listed by category, organized by month.

**Make tax-time easier** - get details of your transactions, including those made by authorized users.

It's ready now. See your Annual Summary Statement by logging in at www.myblackcard.com and by clicking the banner on your Account Summary Page. And while you're there, check out your Annual Guide to Benefits to take full advantage of your Card credit card.

**MANAGE YOUR ACCOUNT ONLINE**

It's easy. Just log in to www.myblackcard.com to view up-to-date account activity, download transactions, make payments and even transfer balances. You have 24/7 access!

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---:|
| Points Earned This Period | + | 1,547 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 31,456 |

### Activity for ROBIN C DIMAGGIO - card ending in 8241

| Payments Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 01/30 | 01/30 | Payment Received     CITIBANK FSB | -$2,325.35 |
| 02/12 | 02/12 | Payment Received     CITIBANK FSB | -$358.13 |
| | | **Total Payment Activity** | **-$2,683.48** |

| Purchases | | | |
|---|---|---|---:|
| 01/14 | 01/16 | STRATOSPHERE ADV DEPOSIT LAS VEGAS   NV | $414.39 |
| 01/14 | 01/16 | PATXI'S PIZZA-SANTA BARB SANTA BARBARACA | $88.06 |
| 01/14 | 01/16 | Little Dom's          Los Angeles  CA | $129.44 |
| 01/20 | 01/22 | W SAN FRANCISCO       SAN FRANCISCOCA | $28.71 |
| 01/26 | 01/28 | SHERATON        ANAHEIM     CA | $21.00 |
| 01/27 | 01/28 | EL FLORIDITA      LOS ANGELES  CA | $358.36 |
| 01/29 | 01/29 | IMDb          206-266-2425 WA | $149.99 |
| 01/28 | 01/30 | FOUR SEASONS HOTELS LA/FBLOS ANGELES  CA | $234.02 |
| 01/28 | 01/30 | FOUR SEASONS HOTELS LA/FBLOS ANGELES  CA | $106.11 |
| 01/29 | 01/30 | FOUR SEASONS VALET     LOS ANGELES  CA | $18.00 |
| | | **Total Purchase Activity** | **$1,548.08** |

### Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

013180.24

# BLACK CARD™

| Payment Due Date | April 12, 2015 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $0.00 |
| Statement Balance | $107.91 |

## Customer News

### YOU'RE COVERED - EVEN IN A RENTAL

As a Black Card member, you are provided an auto rental collision damage waiver that delivers reimbursement for damage due to collision or theft up to the actual cash value of most rental vehicles at no additional cost to you.

### CRUISE LINE BENEFITS

Black Card's VIP Hotel & Travel program gives you access to privileges on more than 20 cruise lines, including shipboard credits, cabin upgrades, exclusive shore excursions and private hosted parties. To take advantage of these benefits, call Black Card Concierge at (800) 790-7909 or email *concierge@blackcard.com* .

### THE HANDY WAY TO PAY

Make payments online! You can save time, postage and trips to the mailbox. Use your Visa Black Card at www.myblackcard.com.

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 02/16/15 - 03/15/15

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 04/12/15 |
| Statement End Date | 03/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $9,892.09 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $107.91 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$107.91** |

### Payment Information

| | |
|---|---|
| Statement Balance | $107.91 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 4/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 6 months | $108.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

012969 1/4

---

✂ Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** ✂

1 1 1

## Payment Coupon

 Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $107.91 |
| **Payment Due Date** | **April 12, 2015** |

# BLACK CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
ⅰllⅰlllⅰllⅰllⅰllⅰllⅰllⅰⅰⅰⅰllⅰllⅰⅰⅰll

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

ⅰllⅰⅰllⅰlⅰllⅰllⅰllⅰllⅰllⅰllⅰllⅰllⅰⅰlll

IDPOS=token002-800002000000107918

**EX. KKK - 101**

# BLACK CARD™

**EVENT & HOSPITALITY ACCESS**
Looking for elite entertainment options on your next adventure? As a Black Card member, you can access exclusive admission to sold-out entertainment, including music, sports, theater and cultural events. To take advantage of these offers, call Black Card Concierge at (800) 790-7909 or email *concierge@blackcard.com* . Certain terms, conditions and exclusions apply.

## Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---:|
| Points Earned This Period | + | 108 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 31,564 |

## Activity for ROBIN C DIMAGGIO - card ending in 8241

| Purchases | | | | |
|---|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | | Amount |
| 02/28 | 03/02 | AmazonPrime Membership | amzn.com/prmeNV | $107.91 |
| | | **Total Purchase Activity** | | **$107.91** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 28 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

012269 24

**EX. KKK - 102**

# B L A C K   C A R D™

| Payment Due Date | May 12, 2015 |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $107.91 |
| Statement Balance | $0.00 |

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 03/16/15 - 04/15/15

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 05/12/15 |
| Statement End Date | 04/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $107.91 |
| - Payments | $912.87 |
| + Purchases | $1,081.09 |
| - Other Credits | $276.13 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$0.00** |

## Customer News

### IMPORTANT ACCOUNT INFORMATION

Your account balance reflects items in dispute. The amount in question is not accruing an **interest** charge and is not required to be paid until the dispute is resolved.

### CULINARY TRAVEL EXPERIENCES

Why not plan a vacation based on the top food and wine destinations in the United States or around the world? Contact Black Card Concierge at (800) 790-7909 or concierge@blackcard.com to begin your culinary journey today.

### UNLIMITED CASH BACK

Purchase anything with your Black Card and redeem points for cash back as a statement credit. There is no minimum redemption requirement and no maximum number of points you may redeem. Visit *myblackcard.com* for more information about redeeming points.

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 5/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

  Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

▶ Make payments online at
www.myblackcard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **May 12, 2015** |

# B L A C K   C A R D™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ˌˌ|ˌˌ|ˌˌ|ˌ|ˌ|ˌˌ|ˌˌ||ˌˌˌ|ˌˌ|ˌ||ˌˌˌˌ|ˌˌˌˌ||ˌ

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

ˌˌ|ˌˌ||ˌˌ|ˌ|ˌ|ˌˌ|ˌˌ||ˌ||ˌˌ||ˌˌ||ˌˌ|ˌ||ˌˌ|ˌˌ

IDPOS=token002-8000000000000000000

# BLACK CARD™

**WARRANTY MANAGER SERVICE**
Enjoy peace of mind by extending an item's original manufacturer warranty up to one additional year. Contact Customer Service at (800) 790-7942 or refer to Black Card's Rewards Terms & Conditions for more information.

## Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 805 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 32,369 |

## Activity for ROBIN C DIMAGGIO - card ending in 8241

| Payments | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 03/26 | 03/26 | Payment Received        CITIBANK FSB | -$912.87 |
| | | **Total Payment Activity** | **-$912.87** |

| Purchases | | | |
|---|---|---|---|
| 03/18 | 03/19 | FOUR SEASONS HOTEL F&B   WESTLAKE VLLGCA | $148.81 |
| 03/17 | 03/19 | FOUR SEASONS HOTEL SPA   WESTLAKE VLGECA | $78.48 |
| 03/18 | 03/19 | PADRI ITALIAN CUISINE & MAGOURA HILLS CA | $45.97 |
| 03/18 | 03/19 | PADRI ITALIAN CUISINE & MAGOURA HILLS CA | $142.70 |
| 03/19 | 03/20 | HARVELLE'S               SANTA MONICA CA | $389.00 |
| 04/06 | 04/07 | DW DRUMS          805-485-6999 CA | $276.13 |
| 04/14 | 04/15 | DW DRUMS          805-485-6999 CA | -$276.13 |
| | | **Total Purchase Activity** | **$804.96** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2015  $0.00** | **Total Interest charged in 2015** | **$0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

012841 2/4

**EX. KKK - 104**

**BLACK CARD**™

| Payment Due Date | June 12, 2015 |
| --- | --- |
| Minimum Payment Due | $20.00 |
| Previous Balance | $0.00 |
| Statement Balance | $785.10 |

## Customer News

### ANNUAL PRIVACY POLICY

Our Annual Privacy Policy is enclosed for your review. You have the opportunity to choose how your personal information can be shared. Our Privacy Policy gives you the facts about:

- How we collect, share, and protect your personal information
- The types of personal information that we collect and share
- What specific information you can limit us from sharing with others
- How you can contact us to limit data sharing

Please see the section in our Privacy Policy labeled "To limit our direct marketing," which describes how we may provide offers for financial products to you by mail, email, telephone, and other channels such as social media, and how you may direct us not to send you such offers.

Please understand that your decisions could affect the types of offers that are made available to you.

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 04/16/15 - 05/15/15

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 06/12/15 |
| Statement End Date | 05/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $9,214.90 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $785.10 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$785.10** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $785.10 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 6/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 4 years | $999.00 |
| $26.00 | 3 years | $936.00 (Savings = $63.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

► Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
| --- | --- |

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | $20.00 |
| Statement Balance | $785.10 |
| **Payment Due Date** | **June 12, 2015** |

**BLACK CARD**™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ᴵ¹ᵐˡˡˡᵐˡˡᵐˡˡᵐˡˡᵐˡˡᵐˡˡˡᵐˡˡˡᵐˡˡ

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ᴵ¹ᵐˡˡˡᵐˡˡᵐˡˡᵐˡˡᵐˡˡᵐˡˡˡᵐˡˡˡᵐˡˡ

IDPOS=token002-800002000000785105

**EX. KKK - 105**

# BLACK CARD™

**SPOIL THE DADS IN YOUR LIFE**

Father's Day is fast approaching. Contact Black Card Concierge at (800) 790-7909 or concierge@blackcard.com to send heartfelt deliveries, schedule dinners or even book a weekend getaway for the special men in your life.

**THE WORLD AWAITS®**

Black Card VIP Hotel & Travel invites you to enhance your journeys worldwide. Access an incomparable array of personalized resources and exclusive amenities such as room upgrades, complimentary food and beverage, hotel credits, competitive rates and more from the world's finest travel destinations. View the complete 2015 VIP Hotel & Travel book at *myblackcard.com* .

**YOU PACK, WE'LL TAKE CARE OF EVERYTHING ELSE**

Send your luggage ahead of time to nearly any destination to avoid the inconvenience of carrying, checking and claiming bags and even going through customs. On-time delivery is guaranteed to ensure you save time, avoid hassles and protect your possessions-simply and in style.

## Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---:|
| Points Earned This Period | + | 785 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 33,154 |

## Activity for ROBIN C DIMAGGIO - card ending in 8241

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 04/29 | 05/01 | THE ANZA          CALABASAS   CA | $728.42 |
| 05/05 | 05/06 | LAL MIRCH         AGOURA HILLS CA | $56.68 |
| | | **Total Purchase Activity** | **$785.10** |

## Summary of Fees and Interest

| Fees Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---:|
| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

02747124

**B L A C K   C A R D**™

| Payment Due Date | July 12, 2015 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $785.10 |
| Statement Balance | $251.30 |

## Customer News

### CELEBRATE AMERICA'S BIRTHDAY

Contact Black Card Concierge to plan the perfect Fourth of July celebration. Find parades, fireworks and more wherever you'll be this holiday.

### CAR RENTAL

Black Card members can take advantage of continuous savings with Alamo Rent A Car⁸, Enterprise Rent-A-Car⁸ and National Car Rental⁸, providing convenient and stress-free car rentals around North America.

### AIRPORTS MADE EASY

Airport "Meet & Greet" allows cardmembers to save time, avoid crowds and streamline your airport experience by having a professional representative meet and escort you through the airport.

## Visa® Black Card Statement

Primary Account Number Ending in: 8241
Statement Billing Period: 05/16/15 - 06/15/15

Page 1 of 4
Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 07/12/15 |
| Statement End Date | 06/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $9,748.70 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $785.10 |
| - Payments | $785.10 |
| + Purchases | $251.30 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$251.30** |

### Payment Information

| | |
|---|---|
| Statement Balance | $251.30 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 7/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 14 months | $262.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
www.myblackcard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $251.30 |
| **Payment Due Date** | **July 12, 2015** |

**B L A C K   C A R D**™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
ᵢₗᵢₗᵢₗₗᵢₗᵢₗₗᵢₗᵢₗᵢₗₗₗᵢₗₗᵢₗₗₗₗᵢₗₗᵢₗᵢₗᵢₗₗᵢₗᵢₗₗ

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-80000200000251306

**B L A C K   C A R D**™

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 251 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 33,405 |

### Activity for ROBIN C DIMAGGIO - card ending in 8241

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/27 | 05/28 | PAYMENT RECEIVED-- THANK YOU | -$400.00 |
| 06/02 | 06/02 | Payment Received    CITIBANK FSB | -$385.10 |
| | | **Total Payment Activity** | **-$785.10** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/11 | 06/15 | LE PARC              WEST HOLLYWOOCA | $110.38 |
| 06/12 | 06/15 | THE WILTERN          LOS ANGELES CA | $54.00 |
| 06/12 | 06/15 | THE WILTERN          LOS ANGELES CA | $24.00 |
| 06/12 | 06/15 | ITALIA DELI & BAKE      AGOURA HILLS CA | $62.92 |
| | | **Total Purchase Activity** | **$251.30** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

**EX. KKK - 108**

# BLACK CARD™

| Payment Due Date | August 12, 2015 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $251.30 |
| Statement Balance | $417.10 |

## Visa® Black Card Statement

Page 1 of 4

Primary Account Number Ending in: 8241
Statement Billing Period: 06/16/15 - 07/15/15

Questions? Call 1-800-790-7942
www.myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 08/12/15 |
| Statement End Date | 07/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $9,582.90 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $251.30 |
| - Payments | $681.61 |
| + Purchases | $847.41 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$417.10** |

### Payment Information

| | |
|---|---|
| Statement Balance | $417.10 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 8/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 2 years | $466.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to www.myblackcard.com.

## Customer News

### WIRELESS COMMUNICATION WORLDWIDE

Black Card members have access to secure and reliable connections around the globe without high roaming fees. Whether you need a global SIM card or an international phone, enjoy peace of mind while abroad knowing you have access to unfailing communication. Contact Black Card Concierge at (800) 790-7909 or concierge@blackcard.com to arrange worldwide wireless before your next trip.

### EXCLUSIVE EXPERIENCES

Redeem points earned on your Black Card for an exciting array of options including a Porsche European driving experience, New York Fashion Week, Sonoma golf, spa and wine tour, top professional sporting events and more.

### $0 FRAUD LIABILITY

Wherever you go, feel secure knowing you have complete protection against unauthorized purchases that you report to us.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

Make payments online at www.myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $417.10 |
| **Payment Due Date** | **August 12, 2015** |

# BLACK CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002000000417101

EX. KKK - 109

# B L A C K   C A R D™

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 847 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 34,252 |

### Activity for ROBIN C DIMAGGIO - card ending in 8241

| Payments Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/03 | 07/03 | Payment Received      CITIBANK FSB | -$681.61 |
| | | **Total Payment Activity** | **-$681.61** |

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/20 | 06/22 | ITALIA DELI & BAKE      AGOURA HILLS CA | $25.60 |
| 06/21 | 06/22 | LEO AND LILY      WOODLAND HILLCA | $34.27 |
| 06/21 | 06/22 | LEO AND LILY      WOODLAND HILLCA | $8.18 |
| 06/21 | 06/24 | SALT CREEK RESTRAU      CALABASAS   CA | $122.46 |
| 06/25 | 06/29 | THE TANNING EDGE CALABASACALABASAS   CA | $55.00 |
| 06/27 | 06/29 | APOTHEKE      NEW YORK    NY | $184.80 |
| 07/01 | 07/02 | KEATS BAR AND RESTAURANT NEW YORK    NY | $417.10 |
| | | **Total Purchase Activity** | **$847.41** |

### Summary of Fees and Interest

| Fees Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

| Interest Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

012453 24

EX. KKK - 110

# BLACK CARD™

| Payment Due Date | September 12, 2015 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $417.10 |
| Statement Balance | $1,531.54 |

## Customer News

### IMPORTANT ACCOUNT INFORMATION

Your account balance reflects items in dispute. The amount in question is not accruing an **interest** charge and is not required to be paid until the dispute is resolved.

### GLOBAL ACCEPTANCE

For your convenience, your Black Card is accepted in over 170 countries worldwide.

### TRIP DELAY REIMBURSEMENT

Allow Black Card to take the stress out of travel delays. When a trip is delayed more than 12 hours due to a covered event, expenses incurred as a result of the delay, such as meals and lodging, are reimbursed up to $300 per ticket.

### TRAVEL & EMERGENCY SERVICES

Rely on Black Card for assistance in coordinating medical, legal and travel services while you are away from home. Trust us to assist you with medical and legal referrals, emergency translation services, prescription assistance and more.

## Visa® Black Card Statement

Primary Account Number Ending in: 9818
Statement Billing Period: 07/16/15 - 08/15/15

Page 1 of 5
Questions? Call 1-800-790-7942
myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 09/12/15 |
| Statement End Date | 08/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $8,468.46 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $417.10 |
| - Payments | $100.00 |
| + Purchases | $1,942.86 |
| - Other Credits | $728.42 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$1,531.54** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,531.54 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 9/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 10 years | $2,716.00 |
| $52.00 | 3 years | $1,872.00 (Savings = $844.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myblackcard.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

► Make payments online at myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $1,531.54 |
| **Payment Due Date** | **September 12, 2015** |

## BLACK CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002000001531547

**B L A C K   C A R D**™

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 1,942 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 30,000 |
| Adjustments | - | 0 |
| Total Points Earned | = | 6,194 |

### Activity for ROBIN C DIMAGGIO - card ending in 9818

| Purchases | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 04/29 | 08/13 | THE ANZA         CALABASAS | -$728.42 |
| | | **Total Purchase Activity** | **-$728.42** |

### Activity for ROBIN C DIMAGGIO - card ending in 8241

| Payments | | | |
|---|---|---|---|
| 08/10 | 08/10 | Payment Received     CITIBANK FSB | -$100.00 |
| | | **Total Payment Activity** | **-$100.00** |

| Purchases | | | |
|---|---|---|---|
| 07/18 | 07/20 | BRAND SHOP         MACAO<br>5,150.00 MOP @ 7.97485 | $645.78 |
| 07/19 | 07/21 | THE VILLA         WOODLAND HILLCA | $247.43 |
| 08/04 | 08/05 | FOUR SEASONS VALET     LOS ANGELES CA | $9.00 |
| 08/04 | 08/05 | FOUR SEASONS VALET     LOS ANGELES CA | $9.00 |
| 08/04 | 08/05 | FOUR SEASONS VALET     LOS ANGELES CA | $9.00 |
| 08/03 | 08/05 | FOUR SEASONS L A FB    LOS ANGELES CA | $51.42 |
| 08/04 | 08/07 | EXXONMOBIL   97611800  LOS ANGELES CA | $50.01 |
| 08/05 | 08/07 | MAGASIN MUSIQUE STEVE   MONTREAL   QC<br>126.40 CAD @ 1.30930 | $96.54 |
| 08/05 | 08/10 | PUB BURGUNDY LION       MONTREAL   QC<br>174.84 CAD @ 1.30487 | $133.99 |
| 08/06 | 08/10 | PANCHO'S RESTAURANT     MANHATTAN BEACA | $203.37 |
| 08/06 | 08/10 | AUBERGE SAINT GABRIEL   MONTREAL   QC<br>120.72 CAD @ 1.30479 | $92.52 |
| 08/08 | 08/10 | THE LITTLE DOOR        LOS ANGELES CA | $141.18 |
| 08/07 | 08/10 | BAJA SHARKEEZ - MANHATTANMANHATTAN BEACA | $36.98 |
| 08/06 | 08/10 | BAJA SHARKEEZ - MANHATTANMANHATTAN BEACA | $44.25 |
| 08/10 | 08/11 | CVS/PHARMACY #09751      AGOURA     CA | $122.38 |
| 08/10 | 08/11 | CVS/PHARMACY #09751      AGOURA     CA | $50.01 |
| | | **Total Purchase Activity** | **$1,942.86** |

### Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

**B L A C K   C A R D**™

**Interest Charge Calculation** - 31 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases |  |  |  |  |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Balance Transfers |  |  |  |  |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** |  |  |  | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

026579 3/5

# BLACK CARD™

| Payment Due Date | October 12, 2015 |
|---|---|
| Minimum Payment Due | $20.00 |
| Previous Balance | $1,531.54 |
| Statement Balance | $1,031.54 |

## Customer News

### UNLIMITED CASH BACK
Purchase anything with your Black Card and redeem points for cash back as a statement credit. For example, after you earn 15,000 points, you can redeem for a $150 statement credit. There is no minimum redemption requirement and no limit on the number of points you may redeem.

### SPECIALTY SERVICES
Looking for rare books and records or unusual household items? Black Card Concierge provides assistance with location and purchase of specialty items and referrals.

### INTERNATIONAL VIP AIRPORT LOUNGE CLUB™
Cardmembers receive complimentary access to more than 375 participating domestic and international lounges in 200 cities worldwide. Separate enrollment is required. Sign up at *myblackcard.com* or contact Black Card Concierge at (800) 790-7909.

## Visa® Black Card Statement

Primary Account Number Ending in: 9818
Statement Billing Period: 08/16/15 - 09/15/15

Page 1 of 4
Questions? Call 1-800-790-7942
myblackcard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $20.00 |
| Payment Due Date | 10/12/15 |
| Statement End Date | 09/15/15 |
| Credit Line | $10,000.00 |
| Credit Available | $8,968.46 |
| Cash Credit Line | $4,000.00 |
| Cash Credit Available | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,531.54 |
| - Payments | $500.00 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$1,031.54** |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,031.54 |
| Minimum Payment Due | $20.00 |
| Payment Due Date | 10/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $38.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 7 years | $1,603.00 |
| $36.00 | 3 years | $1,296.00 (Savings = $307.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myblackcard.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at myblackcard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $20.00 |
| Statement Balance | $1,031.54 |
| **Payment Due Date** | **October 12, 2015** |

# BLACK CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002000001031542

**EX. KKK - 114**

**B L A C K   C A R D™**

### Black Card Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | + | 0 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | + | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 6,194 |

### Activity for ROBIN C DIMAGGIO - card ending in 9818

| Payments | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 09/12 | 09/14 | Payment Received        CITIBANK FSB | -$500.00 |
| | | **Total Payment Activity** | **-$500.00** |

### Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | 10/15/15 | $1,031.54 | 0.00% | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

012250 2/4

**EX. KKK - 115**

# LUXURY CARD™

| Payment Due Date | November 12, 2015 |
|---|---|
| Minimum Payment Due | $41.06 |
| Previous Balance | $1,031.54 |
| Statement Balance | $4,106.86 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 1379
Statement Billing Period: 09/16/15 - 10/15/15

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Customer News

**$100 ANNUAL AIRLINE CREDIT**
You will automatically receive a $100 annual Airline statement credit on your account when you make an eligible airline purchase. The credit will be applied to purchases such as airfare, baggage fees, lounge access, and some in-flight purchases.

**$100 GLOBAL ENTRY APPLICATION FEE CREDIT**
Global Entry is a US Customs and Border Protection program that allows expedited and more efficient security clearance through US Customs. MasterCard Black Card members will receive a one hundred dollar ($100) statement credit upon submission of the application, which has a one hundred dollar ($100) fee.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $41.06 |
| Payment Due Date | 11/12/15 |
| Statement End Date | 10/15/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $5,893.14 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,031.54 |
| - Payments | $1,431.15 |
| + Purchases | $4,506.47 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$4,106.86** |

### Payment Information

| | |
|---|---|
| Statement Balance | $4,106.86 |
| Minimum Payment Due | $41.06 |
| Payment Due Date | 11/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $38.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 16 years | $8,361.00 |
| $142.00 | 3 years | $5,112.00 (Savings = $3,249.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

01/2125.16

---

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

Amount Enclosed: $ _____

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $41.06 |
| Statement Balance | $4,106.86 |
| **Payment Due Date** | **November 12, 2015** |

1 1 1



IDPOS=token002-80000410600410L8L7

**EX. KKK - 116**

# LUXURY CARD™

**SECURE CHIP TECHNOLOGY**

Your MasterCard Black Card now comes with chip-card technology, giving you a more secure, convenient way to make purchases in the United States and abroad. The chip card stores your account information on a tiny microchip embedded in the card. When you make purchases at chip-card terminals, the chip uses encryption technology to protect your account information, reduce the risk of fraud and make your card difficult to counterfeit.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 10,701 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 10,701 |

## Activity for ROBIN C DIMAGGIO - card ending in 1379

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 10/03 | 10/05 | Payment Received      CITIBANK FSB | -$1,431.15 |
| | | **Total Payment Activity** | **-$1,431.15** |

## Activity for ROBIN C DIMAGGIO - card ending in 9818

**Purchases**

| | | | |
|---|---|---|---|
| 09/29 | 09/30 | NYC TAXI 6P76          PHILADELPHIA PA | $15.35 |
| 09/28 | 09/30 | L'ARTUSI          NEW YORK    NY | $362.68 |
| 09/28 | 10/01 | THE GROVE-CHICAGO       CHICAGO    IL | $21.58 |
| 09/30 | 10/02 | W NY OASIS WHISKEY BLUE  NEW YORK    NY | $173.72 |
| 09/30 | 10/02 | WINK RETAIL GROUP - W   NEW YORK    NY | $108.88 |
| 10/01 | 10/02 | ITALIA DELI & BAKE     AGOURA HILLS CA | $52.43 |
| 09/30 | 10/05 | INMOTION / AIRPORT ORD  CHICAGO     IL | $327.74 |
| 10/01 | 10/05 | FARFALLA - WESTLAKE     WESTLAKE VILL CA | $142.71 |
| 10/02 | 10/05 | 041790 MALIBU CANYO    CALABASAS   CA | $750.00 |
| 10/01 | 10/05 | LHC               THOUSAND OAKS CA | $18.74 |
| 10/02 | 10/06 | UNIVERSAL WEB 40000010  888-3404840  CA | $479.97 |
| 10/14 | 10/14 | AGI*LIABILITYINSURANCE  800-370-1990 FL | $113.00 |
| 10/13 | 10/14 | 041790 MALIBU CANYO    CALABASAS   CA | $1,463.47 |
| 10/13 | 10/15 | USAIRWAYS  0372418411475800-428-4322 AZ | $476.20 |
| | | BAIRSTOW/CASEYWILLIA 10/14/2015 PHX BUR PHX | |
| | | Agency:  #0372418411475 | |
| | | **Total Purchase Activity** | **$4,506.47** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $0.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | 10/15/15 | $0.00 | 0.00% | $0.00 |

012125.26

**EX. KKK - 117**

# LUXURY CARD™

**Interest Charge Calculation** - 30 Days in Billing Cycle (continued)

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | 10/15/15 | $0.00 | 0.00% | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

**EX. KKK - 118**

# LUXURY CARD™

| Payment Due Date | December 12, 2015 |
|---|---|
| Minimum Payment Due | $27.00 |
| Previous Balance | $4,106.86 |
| Statement Balance | $65.16 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 1379
Statement Billing Period: 10/16/15 - 11/15/15

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Customer News

**1.5% VALUE FOR CASH BACK**
Points are worth 1.5% when redeemed for cash back as a statement credit.

**PURCHASE SECURITY NOW AVAILABLE**
Within the first ninety (90) days of purchase, Purchase Security will replace, repair or reimburse you for eligible items of personal property in the event of theft or other damages. Items must be purchased with your MasterCard Black Card.

**NO FOREIGN TRANSACTION FEES**
Enjoy greater freedom with no foreign transaction fees on purchases made using your MasterCard Black Card while traveling abroad.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $27.00 |
| Payment Due Date | 12/12/15 |
| Statement End Date | 11/15/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,934.84 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $4,106.86 |
| - Payments | $5,833.11 |
| + Purchases | $1,396.41 |
| - Other Credits | $100.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $495.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$65.16** |

### Payment Information

| | |
|---|---|
| Statement Balance | $65.16 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 12/12/2015 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $38.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 3 months | $66.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

011998.16

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

### Payment Coupon

➤ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $27.00 |
| Statement Balance | $65.16 |
| **Payment Due Date** | **December 12, 2015** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line --------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-80000270000065163

1 11

1 1

EX. KKK - 119

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 1,398 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 12,099 |

## Activity for **ROBIN C DIMAGGIO** - card ending in 1379

| Payments | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 11/05 | 11/05 | Payment Received          CITIBANK FSB | -$5,833.11 |
| | | **Total Payment Activity** | **-$5,833.11** |

| Purchases | | | |
|---|---|---|---|
| 10/16 | 10/16 | Travel fee benefit credit | -$100.00 |
| | | **Total Purchase Activity** | **-$100.00** |

## Activity for **ROBIN C DIMAGGIO** - card ending in 9818

| Purchases | | |
|---|---|---|
| 10/19 | 10/20 | OLIO E LIMONE RESTORANTE WLV      CA | $104.64 |
| 10/20 | 10/21 | STARBUCKS #05858 CALABASA Calabasas    CA | $19.80 |
| 10/20 | 10/21 | THE UPS STORE 1093      CALABASAS    CA | $30.94 |
| 10/20 | 10/21 | ALBERTSONS #6335        CALABASAS    CA | $36.65 |
| 10/21 | 10/22 | THE LIQUOR CHEST        AGOURA HILLS CA | $27.78 |
| 10/21 | 10/22 | THE MELTING POT        WESTLAKE VILL CA | $360.26 |
| 10/21 | 10/22 | CVS/PHARMACY #09751      AGOURA      CA | $121.15 |
| 10/21 | 10/22 | MCDONALD'S F30233      WEST HILLS  CA | $4.77 |
| 10/21 | 10/22 | ITALIA DELI & BAKE      AGOURA HILLS CA | $79.38 |
| 10/21 | 10/23 | POSTAL ANNEX #170      AGOURA HILLS CA | $16.78 |
| 10/21 | 10/23 | POSTAL ANNEX #170      AGOURA HILLS CA | $13.95 |
| 10/20 | 10/23 | MEDITERRANEAN PITA GRILL 818-8710167 CA | $22.86 |
| 10/21 | 10/23 | IN *INTERSTATE VAPE INC  323-2475524  CA | $76.96 |
| 10/23 | 10/26 | USA GASOLINE #68224      THOUSAND OAKS CA | $4.83 |
| 10/23 | 10/26 | USA GASOLINE #68224      THOUSAND OAKS CA | $46.00 |
| 10/23 | 10/26 | CVS/PHARMACY #09751      AGOURA      CA | $31.77 |
| 10/23 | 10/26 | ALBERTSONS #6335        CALABASAS    CA | $6.07 |
| 10/23 | 10/26 | JACK IN THE BOX #3191    CALABASAS    CA | $7.62 |
| 10/24 | 10/26 | STARBUCKS #10801 BURBANK Burbank      CA | $31.95 |
| 10/24 | 10/26 | STARBUCKS #10801 BURBANK Burbank      CA | $4.25 |
| 10/25 | 10/26 | TWC*TIME WARNER CABLE   888-TWCABLE  CA | $52.99 |
| 10/24 | 10/26 | SHELL OIL 12427509000   NORTH HOLLYWO CA | $27.77 |
| 10/24 | 10/26 | VINELAND CAR WASH       NORTH HOLLYWO CA | $36.98 |
| 10/23 | 10/26 | MEDITERRANEAN PITA GRILL 818-8710167 CA | $13.06 |
| 10/23 | 10/26 | CAFE OLE          CALABASAS   CA | $11.95 |
| 10/23 | 10/26 | SANTA FE CAFE        CALABASAS  CA | $7.90 |
| 10/25 | 10/27 | JOE'S AUTO PARKS 640 S  LOS ANGELES CA | $10.00 |
| 10/25 | 10/27 | HILLTOP PARKING USH TOUR UNIVERSAL CIT CA | $25.00 |
| 10/27 | 10/28 | DIY HOME CENTER #13 AG   AGOURA      CA | $75.18 |
| 10/27 | 10/29 | SANTA FE CAFE        CALABASAS  CA | $22.01 |
| 11/03 | 11/05 | HUDSON HOTEL        NEW YORK    NY      11/01/15 | $65.16 |
| | | **Total Purchase Activity** | **$1,396.41** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 10/30 | 10/30 | ANNUAL FEE | $495.00 |
| | | **Total Fees for this Period** | **$495.00** |

011998 2/6

**EX. KKK - 120**

# LUXURY CARD™

## Summary of Fees and Interest (continued)

| Interest Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015 $495.00 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 14.99%(v) | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99%(v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

011998 36

**EX. KKK - 121**

# LUXURY CARD™

| Payment Due Date | January 12, 2016 |
| --- | --- |
| Minimum Payment Due | None |
| Previous Balance | $65.16 |
| Statement Balance | $0.00 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 1379
Statement Billing Period: 11/16/15 - 12/15/15

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $0.00 |
| Payment Due Date | 01/12/16 |
| Statement End Date | 12/15/15 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $10,000.00 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $65.16 |
| - Payments | $527.73 |
| + Purchases | $295.35 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $167.22 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 1/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $38.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

## Customer News

### A NEW YEAR'S EVE TO REMEMBER

Let Luxury Card Concierge assist you in planning the perfect New Year's Eve. Bring in the New Year with the celebration you've always wanted - book exclusive dining reservations, schedule a quick getaway or gain access to a high-end event.

### ENJOY THE LATEST *LUXURY MAGAZINE*

Our Winter 2015 is all about *Romance*. From once-in-a-lifetime excursions and cozy weekend escapes to unique jewelry designers crafting with exquisite gemstones from across the globe, this issue explores the world over for our most fantasy-driven issue yet. Nearly every feature in this issue offers the opportunity to discover new regions near and far. Featured on the cover is the work of artist Hiroshi Sugimoto, who invites us into his New York studio for a private discussion on where he's been and what's ahead.

011909146




Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

► Make payments online at
   myluxurycard.com

☐ Check for address change.
   Complete form on the back.

Amount Enclosed: $ _____

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **January 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-80000000000000000000

# LUXURY CARD™

**$0 FRAUD LIABILITY**

As the spending season is upon us, shop confidently knowing that you pay only for purchases you have authorized on your MasterCard Black Card - whether you pay in a store, over the phone or online. As a Cardmember, you are not responsible in the event someone makes unauthorized purchases with your card.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 296 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 10,000 |
| Adjustments | - | 0 |
| Total Points Earned | = | 2,395 |

## Activity for ROBIN C DIMAGGIO - card ending in 1379

| Payments | | | | |
|---|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | | Amount |
| 11/21 | 11/23 | Payment Received | CITIBANK FSB | -$65.16 |
| 12/08 | 12/08 | Payment Received | CITIBANK FSB | -$462.57 |
| | | **Total Payment Activity** | | **-$527.73** |

## Activity for ROBIN C DIMAGGIO - card ending in 9818

| Purchases | | | | |
|---|---|---|---|---|
| 11/23 | 11/24 | ENTERPRISE RENT-A-CAR    THOUSAND OAKS CA | | $167.96 |
| | | 11/24/15 | | |
| | | **Total Purchase Activity** | | **$167.96** |

## Activity for MARTY N RICH - card ending in 1858

| Purchases | | | | |
|---|---|---|---|---|
| 12/02 | 12/02 | NETFLIX.COM          NETFLIX.COM CA | | $11.99 |
| 12/02 | 12/03 | ALBERTSONS #6335      CALABASAS    CA | | $16.96 |
| 12/05 | 12/07 | DOMINO'S 8405        818-991-5971 CA | | $24.82 |
| 12/04 | 12/07 | ALBERTSONS #6335      CALABASAS    CA | | $14.16 |
| 12/04 | 12/07 | POQUITO MAS        QPS   WOODLAND HILL CA | | $11.50 |
| 12/04 | 12/07 | IN *INTERSTATE VAPE IN   323-2475524  CA | | $47.96 |
| | | **Total Purchase Activity** | | **$127.39** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 11/24 | 11/24 | AUTH USER ANNUAL FEE | $167.22 |
| | | **Total Fees for this Period** | **$167.22** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2015  $662.22 | Total Interest charged in 2015 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2015. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 14.99%(v) | $0.00 |

011909 2/6

**EX. KKK - 123**

**LUXURY CARD**™

**Interest Charge Calculation** - 30 Days in Billing Cycle (continued)

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 14.99%(v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

011909.36

**EX. KKK - 124**

# LUXURY CARD™

| Payment Due Date | **February 12, 2016** |
|---|---|
| Minimum Payment Due | $11.99 |
| Previous Balance | $0.00 |
| Statement Balance | $11.99 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 1379
Statement Billing Period: 12/16/15 - 01/15/16

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Customer News

#### VARIABLE APR INFORMATION

As a result of the recent increase in the Prime Rate, variable annual percentage rates (APRs) have risen accordingly. Your APRs are displayed on this billing statement in the section titled "Interest Charge Calculation". If you have a variable rate, indicated by a (v), a change in the Prime Rate could affect your minimum payment due. This is because your APR is used to calculate the interest charge, which is included in your minimum payment due.

#### SUPER BOWL 50

Attend football's biggest game of the year. Whether you're a seasoned Super Bowl attendee or have always wanted to experience this event, make the trip to the San Francisco Bay Area this year for Super Bowl 50. Contact Luxury Card Concierge ™ at 844.724.2500 to pregame your plans.

#### VALENTINE'S DAY FLOWERS

Don't forget about that special someone this February. Contact Luxury Card Concierge ™ at 844.724.2500 to send flowers or a gift to your loved ones.

#### Account Summary

| | |
|---|---|
| Minimum Payment Due | $11.99 |
| Payment Due Date | 02/12/16 |
| Statement End Date | 01/15/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,988.01 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

#### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $11.99 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$11.99** |

#### Payment Information

| | |
|---|---|
| Statement Balance | $11.99 |
| Minimum Payment Due | $11.99 |
| Payment Due Date | 2/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

#### Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 12 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 2,407 |

#### Activity for ROBIN C DIMAGGIO - card ending in 1379

| **No Transaction Activity At This Time** |
|---|

02540915

 Detach here. Please make checks payable to **"Card Services"** and include the payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

### Payment Coupon

► Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $11.99 |
| Statement Balance | $11.99 |
| **Payment Due Date** | **February 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800001199000011998

1 11

# LUXURY CARD™

**PURCHASE SECURITY**

Purchase Security can replace, repair or reimburse you for eligible items purchased entirely with your card in the event of theft or damage within ninety (90) days of purchase. Additional terms and conditions apply. Items must be purchased with your MasterCard® Black Card™.

### Activity for **MARTY N RICH** - card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 01/01 | 01/04 | NETFLIX.COM | NETFLIX.COM CA | $11.99 |
| | | **Total Purchase Activity** | | **$11.99** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

025409 2/5

# LUXURY CARD™

| Payment Due Date | March 12, 2016 |
|---|---|
| Minimum Payment Due | $27.00 |
| Previous Balance | $11.99 |
| Statement Balance | $1,947.36 |

## Customer News

### YOUR 2015 ANNUAL SUMMARY IS HERE!

It's a handy breakdown of all your card transactions during the past year. You can view, download and print it at myluxurycard.com.  See itemized purchases and payments - listed by category, organized by month. Make
tax-time easier - get details of your transactions, including
those made by authorized users.

### NO FOREIGN TRANSACTION FEES

Enjoy greater freedom with no foreign transaction fees on purchases made while traveling abroad.

### PURCHASE SECURITY

Purchase Security can replace, repair or reimburse you for eligible items purchased entirely with your card in the event of theft or damage within ninety (90) days of purchase. Additional terms and conditions apply. Items must be purchased with your MasterCard ® Black Card™.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 1379
Statement Billing Period: 01/16/16 - 02/15/16

Page 1 of 7
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $27.00 |
| Payment Due Date | 03/12/16 |
| Statement End Date | 02/15/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $8,052.64 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $11.99 |
| - Payments | $5,117.27 |
| + Purchases | $7,052.64 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| Statement Balance | $1,947.36 |

### Payment Information

| | |
|---|---|
| Statement Balance | $1,947.36 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 3/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 10 years | $3,495.00 |
| $68.00 | 3 years | $2,448.00 (Savings = $1,047.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

01723.17

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
Կ•ıԿ|ıԿ•ıԿ•ıԿ|Կ|Կ||ıԿ•ıԿ||Կ•ıԿ•Կ|ıԿ•ıԿ|ı

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $27.00 |
| Statement Balance | $1,947.36 |
| **Payment Due Date** | **March 12, 2016** |

------ m a n i f e s t   l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA HILLS CA 91301-1601

ıԿ||Կ•ıԿ•ıԿ|Կ•ıԿ•ıԿ||Կ||ıԿ••ıԿ||Կ•ıԿ•Կ|ıԿ

IDPOS=token002-80000270000194736l

1-1-1

**EX. KKK - 127**

# LUXURY CARD™

**PRICE PROTECTION**

Achieve the best possible price on products you buy with your Luxury Card. Should you find a lower price for an eligible new item within one hundred twenty (120) days from the original date of purchase using your Luxury Card, you may be reimbursed for the price difference.

**VALENTINE'S DAY FLOWERS**

Don't forget about that special someone this February. Contact Luxury Card Concierge™ at 844.724.2500 to send flowers or a gift to your loved ones.

**RETURN PROTECTION**

If you are not satisfied with a purchase and the retailer will not allow it to be returned, Return Protection provides coverage that will reimburse you for the cost of an eligible item within ninety (90) days of the date of purchase, up to five hundred dollars ($500) per item at an annual maximum of one thousand dollars per account. Item(s) must be purchased with your eligible Luxury Card.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 7,050 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 9,457 |

## Activity for **ROBIN C DIMAGGIO** - card ending in 1379

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 02/05 | 02/05 | Payment Received          CITIBANK FSB | -$5,117.27 |
| | | **Total Payment Activity** | **-$5,117.27** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 01/22 | 01/25 | HILTON HOTELS          ANAHEIM      CA  01/22/16 TO 01/22/16 | $22.00 |
| 01/21 | 01/25 | HILTON MIX LOUNGE       ANAHEIM      CA | $30.00 |
| 01/21 | 01/25 | HILTON MIX LOUNGE       ANAHEIM      CA | $64.00 |
| 01/21 | 01/25 | M3 LIVE RESTAURANT      ANAHEIM      CA | $25.00 |
| 01/21 | 01/25 | M3 LIVE RESTAURANT      ANAHEIM      CA | $46.00 |
| 01/21 | 01/25 | M3 LIVE RESTAURANT      ANAHEIM      CA | $26.00 |
| 01/21 | 01/25 | M3 LIVE RESTAURANT      ANAHEIM      CA | $58.00 |
| 01/21 | 01/25 | M3 LIVE RESTAURANT      ANAHEIM      CA | $88.00 |
| 01/23 | 01/25 | STARBUCKS #11603 WOODL   Woodland HillCA | $6.15 |
| 01/23 | 01/25 | STARBUCKS #11603 WOODL   Woodland HillCA | $4.75 |
| 01/23 | 01/25 | RITE AID STORE - 5539   AGOURA HILLS CA | $45.94 |
| 01/23 | 01/25 | CVS/PHARMACY #09751     AGOURA      CA | $321.28 |
| 01/23 | 01/25 | TOPANGA HOMEGROWN, LLC  TOPANGA     CA | $5.45 |
| 01/23 | 01/25 | FRANKLINS HARDWARE      WOODLAND HILLCA | $55.07 |
| 01/23 | 01/25 | BOAR DOUGH TASTING ROO  AGOURA HILLS CA | $198.05 |
| 01/23 | 01/25 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $37.75 |
| 01/23 | 01/25 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $13.42 |
| 01/24 | 01/25 | EXER MORE THAN URGENT   CALABASAS   CA | $150.00 |
| 01/24 | 01/25 | EXER MORE THAN URGENT   CALABASAS   CA | $295.00 |
| 01/23 | 01/25 | BOUBOULINA          TOPANGA     CA | $78.48 |
| 01/23 | 01/26 | USA 63221           WOODLAND HILLCA | $26.00 |
| 01/25 | 01/26 | STARBUCKS #05759 WEST   West Hills  CA | $32.45 |
| 01/24 | 01/26 | EXXONMOBIL  97644736  WOODLAND HILLCA | $53.02 |
| 01/25 | 01/26 | ITALIA DELI & BAKE      AGOURA HILLS CA | $92.99 |
| 01/25 | 01/26 | U RELAX INC         WESTLAKE VILLCA | $60.00 |
| 01/25 | 01/26 | INSTRUMENTAL MUSIC (TH  THOUSAND OAKSCA | $63.96 |
| 01/25 | 01/27 | EREWHON NATURAL FOODS   CALABASAS   CA | $15.40 |
| 01/26 | 01/27 | AL MULINO EATALIAN BAK  THOUSAND OAKSCA | $119.97 |
| 01/26 | 01/27 | DELKIND INC         AGOURA HILLS CA | $104.13 |
| 01/26 | 01/27 | COFFEE BEAN STORE       THOUSAND OAKSCA | $10.76 |
| 01/26 | 01/27 | CVS/PHARMACY #09751     AGOURA      CA | $9.25 |
| 01/26 | 01/27 | ALBERTSONS #6335        CALABASAS   CA | $57.69 |
| 01/26 | 01/27 | COFFEE BEAN STORE       WOODLAND HILLCA | $12.85 |
| 01/26 | 01/27 | COFFEE BEAN STORE       WOODLAND HILLCA | $11.67 |
| 01/26 | 01/27 | GREEN BASIL THAI RESTA  CALABASAS   CA | $32.25 |
| 01/26 | 01/28 | USC UNV HOSP 25094038   LOS ANGELES CA | $14.67 |
| 01/27 | 01/28 | STARBUCKS #05858 CALAB  Calabasas   CA | $3.45 |
| 01/27 | 01/28 | STARBUCKS #05858 CALAB  Calabasas   CA | $5.30 |
| 01/27 | 01/29 | SCHROEDER AND SCHROEDE  AGOURA HILLS CA | $45.00 |
| 01/27 | 01/29 | SHELL OIL 57444585103   AGOURA      CA | $16.00 |
| 01/28 | 01/29 | LAL MIRCH           AGOURA HILLS CA | $23.98 |
| 01/28 | 02/01 | THE LIQUOR CHEST        AGOURA HILLS CA | $22.26 |
| 01/29 | 02/01 | STARBUCKS #00635 AGOUR  Agoura      CA | $8.80 |
| 01/29 | 02/01 | STARBUCKS #00635 AGOUR  Agoura      CA | $2.55 |
| 01/28 | 02/01 | AL MULINO EATALIAN BAK  THOUSAND OAKSCA | $161.51 |
| 01/28 | 02/01 | CALABASAS MARKET & LIQ  CALABASAS   CA | $25.42 |
| 01/29 | 02/01 | AGOURA HILLS ALLIANC    AGOURA HILLS CA | $40.01 |
| 01/29 | 02/01 | PF CHANGS #9912         SHERMAN OAKS CA | $126.01 |

0112327

# LUXURY CARD™

## Activity for **ROBIN C DIMAGGIO -** card ending in 1379 **(continued)**

**Purchases**

| | | | |
|---|---|---|---|
| 02/01 | 02/02 | DANA DRUGS INC          BURBANK     CA | $59.79 |
| 02/01 | 02/02 | CVS/PHARMACY #09751     AGOURA       CA | $33.54 |
| 02/01 | 02/02 | JOHN VARVATOS MALIBU     MALIBU      CA | $1,230.17 |
| 02/01 | 02/03 | TOGO'S BURBANK          BURBANK     CA | $23.05 |
| 02/01 | 02/03 | SHELL OIL 57444585103    AGOURA       CA | $20.99 |
| 02/01 | 02/03 | SHELL OIL 57444585103    AGOURA       CA | $41.18 |
| 02/03 | 02/04 | STARBUCKS #05549 LOS A   Los Angeles  CA | $2.25 |
| 02/03 | 02/04 | ROGER THAI              WESTLAKE VILLCA | $206.00 |
| 02/03 | 02/05 | FOUR SEASONS WLAKE SPA   WESTLAKE VILLCA | $79.03 |
| 02/03 | 02/05 | CLEMENTINE - ENSLEY     LOS ANGELES CA | $11.72 |
| 02/03 | 02/08 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $17.21 |
| 02/08 | 02/10 | LA POUBELLE             LOS ANGELES CA | $249.28 |
| 02/08 | 02/10 | LA POUBELLE             LOS ANGELES CA | $22.00 |
| 02/09 | 02/10 | SOFITEL LA-RIVIERA 31    LOS ANGELES CA 02/09/16 TO 02/09/16 | $414.24 |
| 02/09 | 02/10 | SOFITEL LA-RIVIERA 31    LOS ANGELES CA 02/09/16 TO 02/09/16 | $185.60 |
| 02/09 | 02/10 | ANIMAL CLINIC OF THE O   THOUSAND OAKSCA | $444.30 |
| 02/10 | 02/11 | VIGNETTE LOUNGE         WEST HOLLYWOOCA | $192.00 |
| 02/12 | 02/15 | BEAUTYHABIT             WESTLAKE VILLCA | $234.50 |
| | | **Total Purchase Activity** | **$6,234.54** |

## Activity for **MARTY N RICH -** card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 01/23 | 01/25 | HIDDEN TREASURES        TOPANGA     CA | $225.46 |
| 01/25 | 01/27 | TOBACCO ROYALE          CALADASAS   CA | $29.13 |
| 01/26 | 01/28 | SUBWAY       00037010   THOUSAND OAKSCA | $20.42 |
| 01/27 | 01/29 | IN *INTERSTATE VAPE IN   323-2475524 CA | $103.88 |
| 01/27 | 01/29 | CALABASAS MARKET & LIQ   CALABASAS   CA | $5.25 |
| 01/28 | 02/01 | TACO BELL #2106   QPS   CALABASAS   CA | $6.18 |
| 01/29 | 02/01 | CALABASAS MARKET & LIQ   CALABASAS   CA | $41.49 |
| 02/01 | 02/02 | NETFLIX.COM             NETFLIX.COM CA | $11.99 |
| 02/01 | 02/02 | PAYPAL *CHSPE-SCOE       4029357733  CA | $110.00 |
| 02/01 | 02/02 | ALBERTSONS #6335        CALABASAS   CA | $62.67 |
| 02/01 | 02/02 | ALBERTSONS #6335        CALABASAS   CA | $24.50 |
| 02/01 | 02/03 | AGOURA HILLS STADIUM 8   AGOURA HILLS CA | $36.00 |
| 02/01 | 02/03 | AGOURA HILLS STADIUM 8   AGOURA HILLS CA | $5.67 |
| 02/01 | 02/03 | AGOURA HILLS STADIUM 8   AGOURA HILLS CA | $8.00 |
| 02/01 | 02/03 | AGOURA'S FAMOUS DELI &   AGOURA HILLS CA | $29.98 |
| 02/03 | 02/05 | CALABASAS MARKET & LIQ   CALABASAS   CA | $5.10 |
| 02/03 | 02/05 | TOBACCO ROYALE          CALADASAS   CA | $51.00 |
| 02/05 | 02/08 | MICHAELS PIZZA          CALABASAS   CA | $11.98 |
| 02/03 | 02/08 | MEDITERRANEAN PITA GRI   CALABASAS   CA | $29.40 |
| | | **Total Purchase Activity** | **$818.10** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

011723.37

# LUXURY CARD™

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016  $0.00 |
|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases |  |  |  |  |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers |  |  |  |  |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** |  |  |  | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

011723.47

**EX. KKK - 130**

# LUXURY CARD™

|  | Payment Due Date | April 12, 2016 |
|---|---|---|
|  | Minimum Payment Due | $11.65 |
|  | Previous Balance | $1,947.36 |
|  | Statement Balance | $11.65 |

## Customer News

### NEED A RENTAL CAR?
With convenient locations throughout North America, Luxury Card makes renting a car hassle- and stress-free. Contact Luxury Card Concierge™ to take advantage of the savings with Alamo Rent A Car®, Enterprise Rent-A-Car® and National Car Rental®.

### PURCHASE SECURITY
Purchase Security can replace, repair or reimburse you for eligible items purchased entirely with your card in the event of theft or damage within ninety (90) days of purchase. Additional terms and conditions apply. Items must be purchased with your MasterCard® Black Card™.

### ID THEFT RESOLUTION
Personal Identity Theft Resolution Service provides you with access to a number of identity theft resolution resources if you are a victim of identity theft. Services include assistance with credit bureau notification, credit card replacement and an ID Theft Affidavit.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 1379
Statement Billing Period: 02/16/16 - 03/15/16

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $11.65 |
| Payment Due Date | 04/12/16 |
| Statement End Date | 03/15/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $9,988.35 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,947.36 |
| - Payments | $4,013.26 |
| + Purchases | $2,177.55 |
| - Other Credits | $100.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$11.65** |

### Payment Information

| | |
|---|---|
| Statement Balance | $11.65 |
| Minimum Payment Due | $11.65 |
| Payment Due Date | 4/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

### Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 2,178 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 11,635 |

### Activity for ROBIN C DIMAGGIO - card ending in 1379

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 02/23 | 02/23 | Payment Received | CITIBANK FSB | -$3,469.43 |
| 03/10 | 03/10 | Payment Received | CITIBANK FSB | -$543.83 |

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

► Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $11.65 |
| Statement Balance | $11.65 |
| **Payment Due Date** | **April 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800001165000011658

011865:16
1 11
1 1 1

# LUXURY CARD™

**VALENTINE'SDAY FLOWERS**

Don't forget about that special someone this February. Contact Luxury Card Concierge ™ at 844.724.2500 to send flowers or a gift to your loved ones.

**BAGGAGE DELAY INSURANCE**

If your checked baggage on a common carrier flight is delayed in transit for tickets purchased using an eligible Luxury Card, you will be reimbursed for the cost of replacing essential personal or business items.

## Activity for **ROBIN C DIMAGGIO -** card ending in 1379 **(continued)**

**Payments**

| | | | |
|---|---|---|---|
| | | **Total Payment Activity** | **-$4,013.26** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 02/16 | 02/17 | STARBUCKS #05485 WOODL   Woodland HillCA | $11.60 |
| 02/16 | 02/17 | STARBUCKS #05485 WOODL   Woodland HillCA | $14.15 |
| 02/16 | 02/17 | GREEN BASIL THAI RESTA  CALABASAS   CA | $43.06 |
| 02/16 | 02/18 | SUBWAY       00011106  CALABASAS   CA | $8.72 |
| 01/26 | 02/18 | AL MULINO EATALIAN BAK  THOUSAND OAKSCA | $119.97 |
| 02/17 | 02/18 | SQ *MELISSA SEWELL    OAK PARK   CA | $35.00 |
| 02/17 | 02/19 | USA GASOLINE #68101    AGOURA HILLS CA | $4.23 |
| 02/17 | 02/19 | 7-ELEVEN 39055       CALABASAS   CA | $30.00 |
| 02/17 | 02/19 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $39.12 |
| 02/17 | 02/19 | AGOURA HILLS STADIUM 8  AGOURA HILLS CA | $2.18 |
| 02/15 | 02/19 | DW DRUMS        OXNARD    CA | $37.12 |
| 02/18 | 02/19 | ABC PHARMACY OF BH    BEVERLY HILLSCA | $9.00 |
| 02/19 | 02/22 | CHOCOLATINE       THOUSAND OAKSCA | $30.90 |
| 02/18 | 02/22 | SANTA FE CAFE       CALABASAS   CA | $15.80 |
| 02/19 | 02/22 | NORDSTROM #0341      CANOGA PARK  CA | $256.15 |
| 02/19 | 02/22 | NORDSTROM #0341      CANOGA PARK  CA | $118.81 |
| 02/19 | 02/22 | AMERICAN  00177511837134 NEW YORK    NY | $388.10 |
| | | JUDIN/JEF 02/20/2016 PHX DFW | |
| | | Agency: THE WORLD CONNE #00177511837134 | |
| 02/19 | 02/22 | AGNT FEE 89006715322346 THE WORLD CONNY | $265.00 |
| | | JUDIN/JEF 02/19/2016 XAA XAO | |
| | | Agency: THE WORLD CONNE #89006715322346 | |
| 02/20 | 02/22 | CRACKER BARREL #381 GR  GREENVILLE TX | $31.38 |
| 02/19 | 02/22 | BEVERLY GLEN DELI    LOS ANGELES CA | $61.78 |
| 02/22 | 02/24 | FOUR SEASONS L A FB    LOS ANGELES CA | $161.89 |
| 02/24 | 02/24 | Airline Txn Credit | -$100.00 |
| 03/02 | 03/03 | CINEPOLIS LUXURY CINEM  THOUSAND OAKSCA | $76.00 |
| 03/02 | 03/04 | FARFALLA - WESTLAKE    WESTLAKE VILLCA | $209.15 |
| 03/05 | 03/07 | THE LEGO STORE      CANOGA PARK  CA | $87.19 |
| 03/06 | 03/08 | BJS RESTAURANTS 426    THOUSAND OAKSCA | $97.61 |
| 03/08 | 03/09 | SQ *EREWHON GROCER & C  Calabasas   CA | $11.65 |
| | | **Total Purchase Activity** | **$2,065.56** |

## Activity for **MARTY N RICH -** card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 03/01 | 03/02 | NETFLIX.COM       NETFLIX.COM CA | $11.99 |
| | | **Total Purchase Activity** | **$11.99** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $0.00 |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

011865.26

# LUXURY CARD™

**Interest Charge Calculation** - 29 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases |  |  |  |  |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers |  |  |  |  |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** |  |  |  | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

011865.36

**EX. KKK - 133**

# LUXURY CARD™

| Payment Due Date | May 12, 2016 |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Previous Balance | $11.65 |
| Statement Balance | $1,375.85 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 03/16/16 - 04/15/16

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

## Customer News

### MOTHER'SDAY IS MAY 8, 2016
Don't forget to order flowers or gifts for all the special moms in your life! Contact Luxury Card Concierge for assistance with deliveries, specialty gift ideas and more.

### SMALL CHIP. BIG SECURITY.
Your Luxury Card features chip technology to ensure more security at chip-card terminals in the United States and abroad. Use your Luxury Card for all your purchases in store, online or by phone at any type of terminal including traditional magnetic stripe and chip and PIN kiosks.

### DOUBLE POINTS VALUE FOR AIRFARE REDEMPTION
Through our Industry-Leading Rewards Program, points are DOUBLED when you redeem for airfare. For example, 50,000 points will get you a $1,000 ticket on any airline with no blackout dates or seat restrictions.

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 05/12/16 |
| Statement End Date | 04/15/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $8,624.15 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $11.65 |
| - Payments | $100.00 |
| + Purchases | $1,464.20 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$1,375.85** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $1,375.85 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 5/12/2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 7 years | $2,181.00 |
| $48.00 | 3 years | $1,728.00 (Savings = $453.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

024578 1/6

---

  Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**  

## Payment Coupon

▶ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
| --- | --- |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

ılıllıllıllıllıllıllıllıllılıllıllılllılıllıllıllı

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

ılıllıllıllıllıllıllıllıllıllıllıllılllılıllıllıllı

| | |
| --- | --- |
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $27.00 |
| Statement Balance | $1,375.85 |
| **Payment Due Date** | **May 12, 2016** |

1 1 1

IDPOS=token002-800002700001375852

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 1,465 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 13,100 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 04/12 | 04/12 | Payment Received       CITIBANK FSB | -$100.00 |
| | | **Total Payment Activity** | **-$100.00** |

**Purchases**

| | | | |
|---|---|---|---|
| 04/06 | 04/12 | FOUR SEASONS WLAKE SPA   WESTLAKE VILLCA | $209.83 |
| 04/06 | 04/12 | AL MULINO EATALIAN BAK   THOUSAND OAKSCA | $133.04 |
| | | **Total Purchase Activity** | **$342.87** |

## Activity for ROBIN C DIMAGGIO - card ending in 1379

**Purchases**

| | | | |
|---|---|---|---|
| 03/15 | 03/23 | DW DRUMS           OXNARD     CA | $132.66 |
| 03/23 | 03/25 | AMPCO PARKING PACIFIC   WEST HOLLYWOOCA | $5.50 |
| 03/23 | 03/25 | ALFRED COFFEE & KITCHE   LOS ANGELES CA | $28.03 |
| 03/24 | 03/28 | SUNSET GRILL         WEST HOLLYWOOCA | $18.24 |
| 03/27 | 03/28 | BLACK LP         LOS ANGELES CA | $289.00 |
| 03/28 | 03/29 | WHOLEFDS WDH 10099     WOODLAND HILLCA | $95.98 |
| 03/28 | 03/29 | ITALIA DELI & BAKE     AGOURA HILLS CA | $25.47 |
| 03/28 | 03/29 | GREEN BASIL THAI RESTA  CALABASAS   CA | $35.52 |
| 04/05 | 04/07 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $308.33 |
| 04/05 | 04/07 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $41.61 |
| 04/06 | 04/07 | FRENZY           WESTLAKE VILLCA | $129.00 |
| | | **Total Purchase Activity** | **$1,109.34** |

## Activity for MARTY N RICH - card ending in 1858

**Purchases**

| | | | |
|---|---|---|---|
| 04/01 | 04/04 | NETFLIX.COM       NETFLIX.COM CA | $11.99 |
| | | **Total Purchase Activity** | **$11.99** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016 $0.00 | Total Interest charged in 2016 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

# LUXURY CARD™

**Interest Charge Calculation** - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

024578 3/6

# LUXURY CARD™

| Payment Due Date | June 12, 2016 |
|---|---|
| Minimum Payment Due | $66.63 |
| Previous Balance | $1,375.85 |
| Statement Balance | $3,205.56 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 04/16/16 - 05/15/16

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $66.63 |
| Payment Due Date | 06/12/16 |
| Statement End Date | 05/15/16 |
| Revolving Line | $10,000.00 |
| Available Revolving Line | $6,794.44 |
| Cash Credit Line | $4,000.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $1,375.85 |
| - Payments | $100.00 |
| + Purchases | $1,894.78 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $34.93 |
| **Statement Balance** | **$3,205.56** |

### Payment Information

| | |
|---|---|
| Statement Balance | $3,205.56 |
| Minimum Payment Due | $66.63 |
| Payment Due Date | 6/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 14 years | $6,335.00 |
| $112.00 | 3 years | $4,032.00 (Savings = $2,303.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

## Customer News

### TREAT THE DADS

Father's Day is Sunday, June 19. Contact Luxury Card Concierge for assistance finding something special for the dads in your life. Dedicated professionals are available 24/7 to coordinate the perfect gift, whether booking golf outings, ordering specialty items or fulfilling your custom request.

### PURCHASE PROTECTION

Within the first ninety (90) days of purchase, Purchase Security will replace, repair or reimburse you for eligible items of personal property in the event of theft or other damages. Items must be purchased with your Luxury Card.

### AUTO RENTAL COLLISION WAIVER

Car rental services purchased with your eligible Luxury Card allow reimbursement for any damages due to collision or theft that may occur.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

Make payments online at myluxurycard.com

Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $66.63 |
| Statement Balance | $3,205.56 |
| **Payment Due Date** | **June 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800006663003205565

**EX. KKK - 137**

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 1,894 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 14,994 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

| Payments Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/10 | 05/10 | Payment Received        CITIBANK FSB | -$100.00 |
| | | **Total Payment Activity** | **-$100.00** |

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 04/20 | 04/21 | LEO AND LILY         WOODLAND HILLCA | $85.45 |
| 04/20 | 04/22 | THE MELTING POT       WESTLAKE VILLCA | $282.91 |
| 04/21 | 04/22 | STARBUCKS #05213 WEST   West Los AngeCA | $9.40 |
| 04/21 | 04/22 | STARBUCKS #05213 WEST   West Los AngeCA | $24.80 |
| 04/21 | 04/22 | LEO AND LILY         WOODLAND HILLCA | $92.77 |
| 04/22 | 04/25 | MICHAELS PIZZA       CALABASAS   CA | $36.84 |
| 04/22 | 04/25 | AL MULINO EATALIAN BAK  THOUSAND OAKSCA | $900.42 |
| 04/30 | 05/02 | IN *INTERSTATE VAPE IN  323-2475524  CA | $78.48 |
| 05/01 | 05/03 | THE STONEHAUS       WESTLAKE VILLCA | $36.88 |
| 05/01 | 05/03 | THE STONEHAUS       WESTLAKE VILLCA | $120.28 |
| | | **Total Purchase Activity** | **$1,668.23** |

## Activity for MARTY N RICH - card ending in 1858

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/01 | 05/02 | NETFLIX.COM        NETFLIX.COM CA | $11.99 |
| 05/09 | 05/10 | TARGET     00002881  WOODLAND HILLCA | $141.76 |
| 05/09 | 05/10 | FRANK'S RESTAURANT     BURBANK    CA | $19.48 |
| 05/09 | 05/11 | POQUITO MAS BURBANK    BURBANK    CA | $11.50 |
| 05/12 | 05/13 | LAZY DAISY OF BEVE    BEVERLY HILLSCA | $15.62 |
| 05/12 | 05/13 | ALBERTSONS #6335      CALABASAS   CA | $26.20 |
| | | **Total Purchase Activity** | **$226.55** |

## Summary of Fees and Interest

| Interest Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/15 | 05/15 | INTEREST CHARGE ON PURCHASES | $34.93 |
| | | **Total Interest for this Period** | **$34.93** |

| Fees Charged Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $34.93 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

011337 2/6

**LUXURY CARD**™

**Interest Charge Calculation** - 30 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $2,785.48 | 15.24% (v) | $34.93 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$34.93** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

011337 36

# LUXURY CARD™

| Payment Due Date | **July 12, 2016** |
|---|---|
| Minimum Payment Due | $131.35 |
| Previous Balance | $3,205.56 |
| Statement Balance | $6,164.79 |

## Customer News

### CONGRATULATIONS!
Because you have managed your account responsibly, we've increased your credit line to $11,500.00. This increase is effective right away, so it is available to you now. We hope this increase makes it easier and more convenient to use your MasterCard Black Card for all of your purchases.

### FOURTH OF JULY TRAVEL
Looking for parades, fireworks and other holiday festivities in your town or during your vacation? Contact Luxury Card Concierge for assistance with Independence Day events!

### *LUXURY MAGAZINE:*
### SUMMER ISSUE
Keep an eye out for your summer issue of Luxury Magazine, coming to your mailbox this month!

### VIP AIRPORT LOUNGE CLUB™
Don't forget your LOUNGE CLUB card when traveling. MasterCard Gold Card and MasterCard Black Card members enjoy the comfort of more than 495 participating lounges in 200 cities worldwide.

## MasterCard® Black Card Statement

Issued by Barclaycard                                          Page 1 of 6
Primary Account Number Ending in: 9683                Questions? Call 844-724-2600
Statement Billing Period: 05/16/16 - 06/15/16                   myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $131.35 |
| Payment Due Date | 07/12/16 |
| Statement End Date | 06/15/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $5,335.21 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,000.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $3,205.56 |
| - Payments | $200.00 |
| + Purchases | $3,088.82 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$70.41** |
| **Statement Balance** | **$6,164.79** |

### Payment Information

| | |
|---|---|
| Statement Balance | $6,164.79 |
| Minimum Payment Due | $131.35 |
| Payment Due Date | 7/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 19 years | $13,054.00 |
| $214.00 | 3 years | $7,704.00 (Savings = $5,350.00) |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
myluxurycard.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $ _____

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $131.35 |
| Statement Balance | $6,164.79 |
| **Payment Due Date** | **July 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-80001313500b1b4796

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 3,088 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 18,082 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/11 | 06/13 | Payment Received       CITIBANK FSB | -$200.00 |
| | | **Total Payment Activity** | **-$200.00** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/15 | 05/17 | ADOBE CANTINA          AGOURA HILLS CA | $95.88 |
| 05/15 | 05/17 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $11.34 |
| 05/15 | 05/17 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $20.09 |
| 05/14 | 05/17 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $124.64 |
| 05/15 | 05/17 | SHELL OIL 57444585400   CALABASAS   CA | $42.00 |
| 05/14 | 05/17 | 076531 BOGARTS THOUSAN   THOUSAND OAKSCA | $100.29 |
| 05/16 | 05/18 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $62.51 |
| 05/16 | 05/18 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $33.98 |
| 05/16 | 05/18 | FOUR SEASONS WLAKE FB   WESTLAKE VILLCA | $296.20 |
| 05/24 | 05/26 | CASA VEGA          SHERMAN OAKS CA | $50.06 |
| 05/24 | 05/26 | 7-ELEVEN 39055       CANOGA PARK  CA | $12.84 |
| 05/27 | 05/30 | RALPHS FUEL #1081      WOODLAND HILLCA | $23.00 |
| 05/27 | 05/30 | T MOBILE 1704        WOODLAND HILLCA | $233.35 |
| 05/27 | 05/30 | LEO AND LILY        WOODLAND HILLCA | $148.78 |
| 05/27 | 05/30 | STARBUCKS STORE 11603   WOODLAND HILLCA | $6.00 |
| 05/27 | 05/30 | STARBUCKS STORE 11603   WOODLAND HILLCA | $5.50 |
| 05/28 | 05/30 | ALBERTSONS #6335     CALABASAS   CA | $112.72 |
| 05/28 | 05/30 | ALBERTSONS #6335     CALABASAS   CA | $14.16 |
| 05/28 | 05/30 | LEO AND LILY        WOODLAND HILLCA | $106.33 |
| 05/27 | 05/30 | SALT CREEK RESTRAU     CALABASAS   CA | $32.25 |
| 05/30 | 05/31 | WAL-MART #5152       WEST HILLS  CA | $195.62 |
| 06/02 | 06/06 | STARBUCKS STORE 11603   WOODLAND HILLCA | $37.65 |
| 06/04 | 06/06 | DELTA    00621677026235 SALT LAKE CTYUT | $50.00 |
| | | DIMAGGIO/ROBIN 06/05/2016 MIA LAX | |
| | | Agency: SALT LAKE CTY #00621677026235 | |
| 06/06 | 06/07 | CHEVRON 0090458      LOS ANGELES CA | $34.35 |
| 06/06 | 06/07 | STARBUCKS #00635 AGOUR  Agoura     CA | $6.00 |
| 06/06 | 06/07 | STARBUCKS #00635 AGOUR  Agoura     CA | $15.00 |
| 06/06 | 06/07 | CHOCOLATINE          THOUSAND OAKSCA | $58.38 |
| 06/06 | 06/07 | CVS/PHARMACY #09751     AGOURA    CA | $23.42 |
| 06/06 | 06/08 | MANDARIN ORIENTAL MIA   MIAMI      FL | $19.04 |
| | | 06/03/16 TO 06/05/16 | |
| 06/07 | 06/08 | PANINI CAFE-WOODLA     WOODLAND HILLCA | $100.00 |
| 06/07 | 06/09 | OLIO E LIMONE RESTORAN  WLV     CA | $335.77 |
| 06/08 | 06/09 | CHEVRON 0370247       WOODLAND HILLCA | $38.00 |
| 06/08 | 06/09 | POQUITO MAS       QPS  WOODLAND HILLCA | $36.46 |
| | | **Total Purchase Activity** | **$2,481.61** |

## Activity for MARTY N RICH - card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/12 | 05/16 | IN *INTERSTATE VAPE IN   323-2475524  CA | $43.60 |
| 05/12 | 05/16 | TOBACCO ROYALE       CALADASAS   CA | $7.00 |
| 05/13 | 05/16 | SQ *MELISSA SEWELL     OAK PARK   CA | $162.00 |
| 05/13 | 05/16 | TACO BELL #1524   QPS  AGOURA     CA | $3.04 |
| 05/15 | 05/16 | TARGET.COM  *        800-591-3869 MN | $38.14 |
| 05/15 | 05/16 | TARGET.COM  *        800-591-3869 MN | $41.38 |
| 05/16 | 05/16 | TARGET.COM  *        800-591-3869 MN | $65.39 |
| 05/16 | 05/16 | TARGET.COM  *        800-591-3869 MN | $38.14 |

# LUXURY CARD™

### Activity for **MARTY N RICH -** card ending in 1858 **(continued)**

**Purchases**

| | | | |
|---|---|---|---:|
| 05/17 | 05/18 | MCDONALD'S F11331        CALABASAS   CA | $9.56 |
| 05/19 | 05/20 | POQUITO MAS BURBANK        BURBANK       CA | $13.95 |
| 05/19 | 05/20 | POQUITO MAS BURBANK        BURBANK       CA | $0.04 |
| 05/19 | 05/20 | POQUITO MAS BURBANK        BURBANK       CA | $10.40 |
| 05/19 | 05/20 | EXTRAS KIDS MANAGEMENT   BURBANK        CA | $64.00 |
| 05/19 | 05/23 | TOBACCO ROYALE        CALADASAS   CA | $61.97 |
| 05/23 | 05/25 | IN *INTERSTATE VAPE IN   323-2475524  CA | $18.53 |
| 05/23 | 05/25 | SANTA FE CAFE        CALABASAS   CA | $18.08 |
| 06/01 | 06/02 | NETFLIX.COM        NETFLIX.COM  CA | $11.99 |
| | | **Total Purchase Activity** | **$607.21** |

### Summary of Fees and Interest

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 06/15 | 06/15 | INTEREST CHARGE ON PURCHASES | $70.41 |
| | | **Total Interest for this Period** | **$70.41** |

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| | | **Total Fees for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $105.34 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---:|---|---:|
| Purchases | | | | |
| Current Purchases | --- | $5,434.01 | 15.24% (v) | $70.41 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$70.41** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

011863 36

# LUXURY CARD™

| Payment Due Date | August 12, 2016 |
|---|---|
| Minimum Payment Due | $72.53 |
| Previous Balance | $6,164.79 |
| Statement Balance | $72.53 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 06/16/16 - 07/15/16

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Customer News

**LONG WEEKEND PLANS**
Looking for a fun, quick getaway or a final summer hurrah? Start planning your Labor Day weekend festivities now! Find out about your VIP Hotel and Travel benefits at the best weekend spots by calling Luxury Card Concierge at 844-724-2500.

**NO FOREIGN TRANSACTION FEES**
When using your Luxury Card, you always enjoy greater freedom with no foreign transaction fees on purchases made while traveling abroad.

**CRUISE PRIVILEGES**
Enjoy an adventure on the high seas with Luxury Card's cruise program, which provides access to privileges on more than 20 cruise lines. Revel in extensive amenities while appreciating the allure of ocean travel.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $72.53 |
| Payment Due Date | 08/12/16 |
| Statement End Date | 07/15/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,427.47 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $6,164.79 |
| - Payments | $7,402.09 |
| + Purchases | $1,237.30 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$72.53** |
| **Statement Balance** | **$72.53** |

### Payment Information

| | |
|---|---|
| Statement Balance | $72.53 |
| Minimum Payment Due | $72.53 |
| Payment Due Date | 8/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

### Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 1,239 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 19,321 |

### Activity for ROBIN C DIMAGGIO - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | | Amount |
|---|---|---|---|---|
| 07/05 | 07/05 | Payment Received | CITIBANK FSB | -$1,500.00 |
| 07/14 | 07/14 | Payment Received | CITIBANK FSB | -$5,902.09 |

030195.16

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

1.11

## Payment Coupon

Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $72.53 |
| Statement Balance | $72.53 |
| **Payment Due Date** | **August 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN  C DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

IDPOS=token002-800007253000072538

# LUXURY CARD™

## Activity for **ROBIN C DIMAGGIO -** card ending in 9683 **(continued)**

**Payments**

| | | Total Payment Activity | -$7,402.09 |
|---|---|---|---|

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/16 | 06/17 | ROCK & BREWS       LOS ANGELES CA | $40.60 |
| 06/16 | 06/20 | BLUE MOON BREWHOUSE B1  ATLANTA      GA | $82.05 |
| 06/16 | 06/20 | BLUE MOON BREWHOUSE B1  ATLANTA      GA | $46.85 |
| 06/17 | 06/20 | RITE AID STORE - 5539   AGOURA HILLS CA | $50.65 |
| 06/17 | 06/20 | SEPHORA 614        CALABASAS    CA | $27.25 |
| 06/17 | 06/20 | COFFEE BEAN STORE      TARZANA      CA | $6.28 |
| 07/07 | 07/08 | CANDY CLUB        SOFIYA      BGR<br>100.89 BGN @ 1.76196 | $57.26 |
| 07/07 | 07/08 | VG AD          SOFIA      BGR<br>86.00 BGN @ 1.76193 | $48.81 |
| 07/07 | 07/08 | VG AD          SOFIA      BGR<br>357.00 BGN @ 1.76209 | $202.60 |
| 07/10 | 07/11 | MIRANO        SOFIYA      BGR<br>97.00 BGN @ 1.77039 | $54.79 |
| 07/08 | 07/11 | 360 SPORT CLUB      SOFIYA      BGR<br>180.00 BGN @ 1.77043 | $101.67 |
| 07/08 | 07/11 | 360 SPORT CLUB      SOFIYA      BGR<br>40.00 BGN @ 1.77069 | $22.59 |
| 07/07 | 07/11 | HAPPY BAR & GRILL    SOFIA      BGR<br>113.03 BGN @ 1.77052 | $63.84 |
| 07/10 | 07/12 | SELEKTA STIL      SOFIA      BGR<br>636.00 BGN @ 1.76769 | $359.79 |
| 07/11 | 07/12 | CANDY CLUB        SOFIYA      BGR<br>46.45 BGN @ 1.76750 | $26.28 |
| | | **Total Purchase Activity** | **$1,191.31** |

## Activity for **MARTY N RICH -** card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/15 | 06/16 | EXTRAS KIDS MANAGEMENT  818-9729474  CA | $34.00 |
| 07/01 | 07/04 | NETFLIX.COM        NETFLIX.COM  CA | $11.99 |
| | | **Total Purchase Activity** | **$45.99** |

## Summary of Fees and Interest

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/15 | 07/15 | INTEREST CHARGE ON PURCHASES | $72.53 |
| | | **Total Interest for this Period** | **$72.53** |

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016 $0.00 | Total Interest charged in 2016 | $177.87 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing
dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have
been made.

030195 26

# LUXURY CARD™

**Interest Charge Calculation** - 30 Days in Billing Cycle

|  | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases |  |  |  |  |
| Current Purchases | --- | $5,783.84 | 15.24% (v) | $72.53 |
| Balance Transfers |  |  |  |  |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances |  |  |  |  |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** |  |  |  | **$72.53** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

030165 36

# LUXURY CARD™

| Payment Due Date | September 12, 2016 |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Previous Balance | $72.53 |
| Statement Balance | $84.00 |

## Customer News

### PURCHASING POWER

Every point gets you closer to the rewards you want. Earn one (1) point for every one dollar ($1) you spend.

### ZERO FRAUD LIABILITY

Pay only for purchases you have authorized with your Luxury Card, whether you pay in a store, over the phone or online. As a Cardmember, you are not responsible in the event someone makes unauthorized purchases with your card.

### TRIP CANCELLATION AND INTERRUPTION

Luxury Card provides reimbursement for you and your family for any nonrefundable cancellation or change fee if your trip is interrupted or cancelled and you have purchased your common carrier tickets with your Luxury Card.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 07/16/16 - 08/16/16

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 09/12/16 |
| Statement End Date | 08/16/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,416.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | $72.53 |
| - Payments | $2,399.82 |
| + Purchases | $2,705.29 |
| - Other Credits | $294.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$84.00** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $84.00 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 9/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 4 months | $86.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

032732.16

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
| --- | --- |

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Statement Balance | $84.00 |
| **Payment Due Date** | **September 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002700000084008

1 11

**EX. KKK - 146**

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 2,705 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 19,404 |
| Adjustments | - | 0 |
| Total Points Earned | = | 2,622 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/20 | 07/20 | Payment Received          CITIBANK FSB | -$156.53 |
| 08/12 | 08/12 | Payment Received          CITIBANK FSB | -$2,243.29 |
| | | **Total Payment Activity** | **-$2,399.82** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/20 | 07/21 | BEST BUY     00001123   THOUSAND OAKSCA | $180.00 |
| 07/20 | 07/28 | Rwds Credit - Cash Back | -$294.00 |
| 08/06 | 08/08 | Indu              Sydney      NSW
132.75 AUD @ 1.31631 | $100.85 |
| 08/06 | 08/08 | ROCKS STYLE        THE ROCKS
459.00 AUD @ 1.31632 | $348.70 |
| 08/06 | 08/08 | STEAM-E-CIGS PTY LTD     ALEXANDRIA
52.90 AUD @ 1.31624 | $40.19 |
| 08/06 | 08/08 | FOREVER21 AU          SYDNEY      AUS
384.55 AUD @ 1.31632 | $292.14 |
| 08/06 | 08/08 | WWW.INGOGO            SYDNEY      NSW
87.68 AUD @ 1.31631 | $66.61 |
| 08/07 | 08/08 | Four Seasons Sydney F&   Sydney      NSW
240.00 AUD @ 1.31629 | $182.33 |
| 08/08 | 08/09 | ROCKS STYLE        THE ROCKS
225.00 AUD @ 1.31440 | $171.18 |
| 08/08 | 08/10 | LOUIS VUITTON        NEY     NSW
800.00 AUD @ 1.31010 | $610.64 |
| 08/08 | 08/10 | LOUIS VUITTON        NEY     NSW
645.00 AUD @ 1.31009 | $492.33 |
| | | **Total Purchase Activity** | **$2,190.97** |

## Activity for MARTY N RICH - card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/15 | 07/18 | EXTRAS KIDS MANAGEMENT  818-9729474  CA | $84.00 |
| 07/18 | 07/20 | EXOTIC THAI AGOURA INC   AGOURA HILLS CA | $40.33 |
| 08/01 | 08/02 | NETFLIX.COM           NETFLIX.COM  CA | $11.99 |
| 08/15 | 08/16 | EXTRAS KIDS MANAGEMENT  818-9729474  CA | $84.00 |
| | | **Total Purchase Activity** | **$220.32** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $177.87 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

032132 26

**EX. KKK - 147**

# LUXURY CARD™

**Interest Charge Calculation** - 32 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

# LUXURY CARD™

| Payment Due Date | October 12, 2016 |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $84.00 |
| Statement Balance | -$61.76 |

## Customer News

### WORLD-CLASS CONCIERGE

Experience the highest caliber of personal service from Luxury Card Concierge. An elite, dedicated group of consultants offering local and global knowledge are ready to assist you with any question. Call 844.724.2500 or email concierge@luxurycard.com today.

### VIP HOTEL & TRAVEL PROGRAM

Explore a world of convenience, personalized resources and value when planning your next trip using the VIP Hotel & Travel Program. Access an incomparable array of amenities such as room upgrades, spa credits, competitive rates and more from over 3,000 properties around the world. An online version is available at myluxurycard.com.

### WIRELESS COMMUNICATION

As a Luxury Card member you are offered access to secure and reliable connections without high roaming fees. Enjoy peace of mind at home and abroad.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 08/17/16 - 09/15/16

Page 1 of 6
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 10/12/16 |
| Statement End Date | 09/15/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $84.00 |
| - Payments | $4,549.20 |
| + Purchases | $4,615.19 |
| - Other Credits | $211.75 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **-$61.76** |

### Payment Information

| | |
|---|---|
| Statement Balance | -$61.76 |
| Minimum Payment Due | None |
| Payment Due Date | 10/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

014656.16

---

Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**

## Payment Coupon

▸ Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | -$61.76 |
| **Payment Due Date** | **October 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t   l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-8000000000000061765

1211



**EX. KKK - 149**

# LUXURY CARD™

## Rewards Summary

**Black Card Reward Points**

| | | |
|---|---|---|
| Points Earned This Period | | 4,403 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 7,025 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/06 | 09/06 | Payment Received         CITIBANK FSB | -$4,549.20 |
| | | **Total Payment Activity** | **-$4,549.20** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 08/24 | 08/25 | AMAZON MKTPLACE PMTS      AMZN.COM/BILLWA | $14.97 |
| 08/24 | 08/25 | AMAZON MKTPLACE PMTS      AMZN.COM/BILLWA | $14.12 |
| 08/24 | 08/25 | AMAZON MKTPLACE PMTS      AMZN.COM/BILLWA | $84.33 |
| 08/24 | 08/25 | AMAZON MKTPLACE PMTS      AMZN.COM/BILLWA | $5.99 |
| 08/25 | 08/26 | AMAZON MKTPLACE PMTS      AMZN.COM/BILLWA | $12.99 |
| 08/27 | 08/29 | HAMPTON INNS         LAS VEGAS    NV<br>08/13/16  TO 08/27/16 | $1,559.35 |
| 08/29 | 08/30 | NATIONAL CAR RENTAL      SEATTLE      WA<br>08/29/16 | $864.65 |
| 09/01 | 09/05 | LAX BLUE WINDOW         LOS ANGELES  CA | $3.99 |
| 09/03 | 09/05 | OTG JFK T5 VENTURE,LL   JAMAICA      NY | $4.39 |
| | | **Total Purchase Activity** | **$2,564.78** |

## Activity for ROBIN C DIMAGGIO - card ending in 9818

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 09/05 | 09/06 | AGI*LIABILITYINSURANCE  800-370-1990 FL | -$11.75 |
| | | **Total Purchase Activity** | **-$11.75** |

## Activity for MARTY N RICH - card ending in 1858

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 08/22 | 08/23 | BOBBYS COFFEE SHOP      WOODLAND HILLCA | $32.90 |
| 08/22 | 08/23 | WESTLAKE AH #958       WESTLAKE VILLCA | $122.68 |
| 08/23 | 08/24 | SQ *MELISSA SEWELL      OAK PARK    CA | $143.75 |
| 08/23 | 08/25 | PAYPAL *368 COMPANY      4029357733  CA | $43.76 |
| 08/25 | 08/26 | FOREVER21.COM         08009661355 CA | $166.94 |
| 08/26 | 08/29 | FOREVER21.COM         08009661355 CA | $87.63 |
| 08/26 | 08/29 | FOREVER21.COM         08009661355 CA | $70.30 |
| 08/27 | 08/29 | FOREVER21.COM         08009661355 CA | $155.21 |
| 08/30 | 08/31 | GHAVAMI PLASTIC SURGER  BEVERLY HILLSCA | $200.00 |
| 08/31 | 09/01 | LAZY DAISY OF BEVE      BEVERLY HILLSCA | $14.04 |
| 09/01 | 09/02 | NETFLIX.COM         NETFLIX.COM CA | $11.99 |
| 08/31 | 09/02 | TOBACCO ROYALE        CALABASAS    CA | $75.00 |
| 09/02 | 09/05 | WORLDMARKET.COM       877-967-5362 PA | $534.32 |
| 09/02 | 09/05 | PAYPAL *LIN YAN TAO     4029357733  CA | $28.90 |
| 09/02 | 09/05 | PAYPAL *TRICITYPAIN     4029357733  CA | $12.92 |
| 09/02 | 09/05 | PAYPAL *SALONSUPPLY     4029357733  CA | $119.99 |
| 09/02 | 09/05 | SP * LAVISH TAN        3103840010  CA | $79.09 |
| 09/02 | 09/05 | ABM ONSITE VIL WSTFLD   WOODLAND HILLCA | $1.00 |
| 08/30 | 09/07 | GHAVAMI PLASTIC SURGER  BEVERLY HILLSCA | -$200.00 |
| 09/13 | 09/14 | IMDb            206-266-2425 WA | $149.99 |
| | | **Total Purchase Activity** | **$1,850.41** |

014065 26

# LUXURY CARD™

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| **Total Fees charged in 2016** | **$0.00** | **Total Interest charged in 2016** | **$177.87** |
|---|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 15.24% (v) | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24% (v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.49% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

## Customer Notifications

As of your statement date, your account reflects a credit balance that you may apply to future purchases. If you choose, you may request a refund by contacting us at 1-844-724-2600 or myluxurycard.com.

014565 36

**EX. KKK - 151**

# LUXURY CARD™

| Payment Due Date | November 12, 2016 |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Previous Balance | -$61.76 |
| Statement Balance | $92.01 |

## Customer News

***myluxurycard.com***

Be sure to register at *myluxurycard.com* to manage your Luxury Card account, make payments, check your point balance, redeem points with our Industry-Leading Rewards Program and more.

## EXTENDED WARRANTY PROTECTION

Protect your possessions with double the original manufacturer's warranty (or US store brand) where each warranty is 24 months or less. Coverage is for eligible items purchased with your Luxury Card.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 09/16/16 - 10/15/16

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 11/12/16 |
| Statement End Date | 10/15/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,407.99 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
| --- | --- |
| Previous Balance | -$61.76 |
| - Payments | $0.00 |
| + Purchases | $153.77 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$92.01** |

### Payment Information

| | |
| --- | --- |
| Statement Balance | $92.01 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 11/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
| --- | --- | --- |
| Only the minimum payment | 4 months | $95.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

035718 /5

---

   Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.**   

## Payment Coupon

▶ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
| --- | --- |

| Account Number | IDPOS=token001-8888 |
| --- | --- |
| Minimum Payment Due | $27.00 |
| Statement Balance | $92.01 |
| **Payment Due Date** | **November 12, 2016** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN  C  DIMAGGIO
117
5737  KANAN  RD
AGOURA  HILLS  CA  91301-1601

IDPOS=token002-800002700000092017

1 11

1 1

# LUXURY CARD™

**TRAVEL ASSISTANCE SERVICES**
Designed to assist you and your travel companions when traveling, MasterTrip ® Travel Assistance offers pre-trip destination services such as visa, passport and immunization requirements. Travel Service Medical Assistance provides referrals to a network of physicians and arranges hospital transfers. MasterLegal ® Referral Service provides referrals to attorneys, local embassies and consulates. As a Cardmember, there is no charge for these services and enrollment is automatic.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 154 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 7,179 |

## Activity for **ROBIN C DIMAGGIO -** card ending in 9683

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 10/05 | 10/06 | USA*USA*AMI MUSICBOX    GRAND RAPIDS MI | $5.00 |
| 10/05 | 10/06 | CVS/PHARMACY #09751      AGOURA      CA | $7.30 |
| 10/05 | 10/07 | ADAMS LIQUOR          LOS ANGELES CA | $5.50 |
| 10/05 | 10/10 | THE ORIGINAL CORK        GLENDALE    CA | $135.97 |
| | | **Total Purchase Activity** | **$153.77** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2016  $0.00 | Total Interest charged in 2016 | $177.87 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

# LUXURY CARD™

| Payment Due Date | December 12, 2016 |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $92.01 |
| Statement Balance | $0.00 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 10/16/16 - 11/15/16

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Customer News

**IT'S FOOTBALL SEASON**

Contact Luxury Card Concierge to purchase tickets to your home team's games or to catch a game on your next business or personal trip.

**MESSAGING ALERTS**

Sign up for account servicing alerts to receive payment reminders, spending snapshots and more. Text alerts are a quicker and less intrusive way to reach you about potentially fraudulent activity. To enroll, visit myluxurycard.com.

**GLOBAL ACCEPTANCE**

For your convenience, your Luxury Card is accepted at 8 million retailers in more than 210 countries and territories.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 12/12/16 |
| Statement End Date | 11/15/16 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $92.01 |
| - Payments | $782.01 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $690.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 12/12/2016 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

01653 1/5

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

► Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **December 12, 2016** |

1 1 1

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800000000000000000000

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 0 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 5,000 |
| Adjustments | - | 0 |
| Total Points Earned | = | 2,179 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

| Payments | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 11/07 | 11/07 | Payment Received     CITIBANK FSB | -$782.01 |
| | | **Total Payment Activity** | **-$782.01** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 10/31 | 10/31 | ANNUAL FEE | $495.00 |
| 10/31 | 10/31 | AUTH USER ANNUAL FEE | $195.00 |
| | | **Total Fees for this Period** | **$690.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| | | |
|---|---|---|
| **Total Fees charged in 2016  $690.00** | **Total Interest charged in 2016** | **$177.87** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2016. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.24%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.24%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.49%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

016013225

# LUXURY CARD™

| | |
|---|---|
| **Payment Due Date** | **February 12, 2017** |
| Minimum Payment Due | $27.00 |
| Previous Balance | $0.00 |
| Statement Balance | $211.74 |

## Customer News

### VARIABLE APR INFORMATION

As a result of the recent increase in the Prime Rate, variable annual percentage rates (APRs) have risen accordingly. Your APRs are displayed on this billing statement in the section titled "Interest Charge Calculation." If you have a variable rate, indicated by a (v), a change in the Prime Rate could affect your minimum payment due. This is because your APR is used to calculate the interest charge, which is included in your minimum payment due.

### SUPER BOWL LI

This year's Super Bowl will be held in Houston, Texas, on February 5. Contact Luxury Card Concierge for last-minute tickets, game-day events or the best place to view the game in your area.

### SMALL CHIP. BIG SECURITY.

Rest assured your Luxury Card products feature chip technology, ensuring more security at chip-card terminals in the United States and abroad.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 12/16/16 - 01/15/17

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $27.00 |
| Payment Due Date | 02/12/17 |
| Statement End Date | 01/15/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,288.26 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $211.74 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$211.74** |

### Payment Information

| | |
|---|---|
| Statement Balance | $211.74 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 2/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 9 months | $225.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▸ Make payments online at
   myluxurycard.com

☐ Check for address change.
   Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $27.00 |
| Statement Balance | $211.74 |
| **Payment Due Date** | **February 12, 2017** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002700000211745

# LUXURY CARD™

**VALENTINE'S DAY**

Don't forget flowers or a gift for the special people in your life on February 14! We are available to assist you in planning the ultimate surprise or the understated flower arrangement. Call Luxury Card Concierge at 844.724.2500 or email *concierge@luxurycard.com* .

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---:|
| Points Earned This Period | | 212 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 2,391 |

## Activity for **ROBIN C DIMAGGIO -** card ending in 9683

| Purchases | | | |
|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | Amount |
| 01/08 | 01/10 | CAESARS PLACE ADV RSVN  08662094732 NV | $211.74 |
| | | 01/07/17 TO 01/08/17 | |
| | | **Total Purchase Activity** | **$211.74** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $0.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.49% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.49% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.74% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

017865 225

# LUXURY CARD™

| Payment Due Date | March 12, 2017 |
|---|---|
| Minimum Payment Due | $27.00 |
| Previous Balance | $211.74 |
| Statement Balance | $268.79 |

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 01/16/17 - 02/15/17

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

## Important Customer Information

### LUXURY MAGAZINE SPRING ISSUE

Spring into the new season with the hottest in fashion, electronics, travel and more. Your Spring issue of LUXURY MAGAZINE is coming to you in early March.

### VIP AIRPORT LOUNGE ACCESS WITH PRIORITY PASS™ SELECT

Enjoy complimentary access to tranquility, service, space and comfort in more than 950 lounges across 400 cities worldwide.

### AIRPORT "MEET & GREET"

Save time, avoid hectic crowds and bypass the inconvenience of airport procedures by having a professional representative meet and escort you through the airport process in an expedited fashion.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $27.00 |
| Payment Due Date | 03/12/17 |
| Statement End Date | 02/15/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,231.21 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $211.74 |
| - Payments | $848.71 |
| + Purchases | $905.76 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + **Fees Charged** | **$0.00** |
| + **Interest Charged** | **$0.00** |
| **Statement Balance** | **$268.79** |

### Payment Information

| | |
|---|---|
| Statement Balance | $268.79 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 3/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 11 months | $289.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

---

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

## Payment Coupon

▶ Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $27.00 |
| Statement Balance | $268.79 |
| **Payment Due Date** | **March 12, 2017** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800002700000268792

**EX. KKK - 158**

# LUXURY CARD™

**YOUR 2016 ANNUAL SUMMARY IS HERE!**

It's a handy breakdown of all your card transactions during the past year. You can view, download and print it at myluxurycard.com.
See itemized purchases and payments - listed by category, organized by month. Make tax-time easier - get details of your transactions, including those made by authorized users.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---:|
| Points Earned This Period | | 906 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 3,297 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

| Payments Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 02/02 | 02/02 | Payment Received       CITIBANK FSB | -$848.71 |
| | | **Total Payment Activity** | **-$848.71** |

| Purchases Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 01/15 | 01/17 | CAESARS HOTEL & CASINO  LAS VEGAS   NV<br>01/13/17 TO 01/15/17 | $448.58 |
| 01/28 | 01/30 | Acre Garden Supply      Woodland HillCA | $147.26 |
| 01/28 | 01/30 | PHO SO 1 RESTAURANT      RESEDA      CA | $41.13 |
| 01/31 | 02/02 | BEVERLY GLEN DELI       LOS ANGELES CA | $23.71 |
| 02/01 | 02/02 | LEO AND LILY        WOODLAND HILLCA | $113.08 |
| 02/01 | 02/03 | GELSON'S MARKETS #5      TARZANA      CA | $116.25 |
| 02/02 | 02/06 | STARBUCKS STORE 00563   WEST HILLS  CA | $15.75 |
| | | **Total Purchase Activity** | **$905.76** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $0.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.49% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.49% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.74% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

018989 2/5

# LUXURY CARD™

| Payment Due Date | April 12, 2017 |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $268.79 |
| Statement Balance | $0.00 |

## Important Customer Information

### March 2017 Customer News

VIP Airport Lounge Additions*
With Priority Pass™ Select, you can unwind at more than 1,000 lounges globally, in more than 500 cities and 130 countries.
*Benefit not available to MasterCard Titanium Card members.

Auto Rental Collision Waiver
Car rental services purchased with your eligible Luxury Card allow reimbursement for any damages due to collision or theft that may occur.

Purchase Security
Purchase Security will replace, repair or reimburse you for eligible items of personal property in the event of theft or other damages within the first ninety (90) days of purchase. Items must be purchased with your Luxury Card.

## MasterCard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 02/16/17 - 03/15/17

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 04/12/17 |
| Statement End Date | 03/15/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $268.79 |
| - Payments | $268.79 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| Statement Balance | $0.00 |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 4/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

019663.1/5

 Detach here. Please make checks payable to **"Card Services"** and include this payment coupon in the enclosed envelope. **Please allow 7-10 days for U.S. Postal Service delivery.** 

1.1.1

## Payment Coupon

▶ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **April 12, 2017** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517
ปฺปฺปฺปฺปฺปฺปฺปฺปฺปฺ

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-80000000000000000000

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 0 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 3,297 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

| Payments | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| 02/23 | 02/23 | Payment Received    CITIBANK FSB | -$268.79 |
| | | **Total Payment Activity** | **-$268.79** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| **Trans Date** | **Posting Date** | **Transaction Description** | **Amount** |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $0.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 28 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.49% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.49% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 25.74% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

019663 225

EX. KKK - 161

# LUXURY CARD™

| Payment Due Date | **July 12, 2017** |
|---|---|
| Minimum Payment Due | $27.00 |
| Previous Balance | $0.00 |
| Statement Balance | $131.74 |

## MasterCard® **Black Card** Statement

Issued by Barclaycard                                                    Page 1 of 5
Primary Account Number Ending in: 9683             Questions? Call 844-724-2600
Statement Billing Period: 05/16/17 - 06/15/17                      myluxurycard.com

### Important Customer Information

#### INDEPENDENCE DAY
Contact Luxury Card Concierge to help you find all the spectacular Fourth of July parades and activities in your local area or on your vacation route. Specialists are available around the clock by calling 844.724.2500 or emailing concierge@luxurycard.com.

#### LUXURY LOUNGE NY
If your travels take you to New York City this summer, be sure to stop in our newly opened LUXURY LOUNGE NY, located at 645 Madison Avenue. Enjoy a respite from the busy streets of Manhattan as well as a curated selection of the most sought-after products across the art, fashion and design categories.

#### BAGGAGE DELAY INSURANCE
If checked baggage is delayed in transit for a common carrier flight purchased using your eligible Luxury Card, you will be reimbursed for the cost of replacing essential personal or business items up to $100 per day.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $27.00 |
| Payment Due Date | 07/12/17 |
| Statement End Date | 06/15/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,368.26 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $977.14 |
| + Purchases | $1,108.88 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| **+ Fees Charged** | **$0.00** |
| **+ Interest Charged** | **$0.00** |
| **Statement Balance** | **$131.74** |

### Payment Information

| | |
|---|---|
| Statement Balance | $131.74 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | 7/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 6 months | $137.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

02/1924.1/5

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE,OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Payment Coupon

▸ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------- m a n i f e s t  l i n e ---------
ROBIN  C DIMAGGIO
117
5737  KANAN  RD
AGOURA HILLS  CA 91301-1601

| Amount Enclosed: | $ |
|---|---|

| | |
|---|---|
| Account Number | IDPOS=token001-8888 |
| Minimum Payment Due | $27.00 |
| Statement Balance | $131.74 |
| **Payment Due Date** | **July 12, 2017** |

IDPOS=token002-800002700000131742

**EX. KKK - 162**

## LUXURY CARD™

### Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 1,109 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 4,406 |

### Activity for **ROBIN C DIMAGGIO** - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 06/05 | 06/05 | Payment Received        CITIBANK FSB | -$977.14 |
| | | **Total Payment Activity** | **-$977.14** |

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 05/26 | 05/29 | WHITE HARTE PUB        WOODLAND HILLCA | $135.00 |
| 05/26 | 05/29 | WHITE HARTE PUB        WOODLAND HILLCA | $201.14 |
| 05/30 | 05/31 | STRETCH            LOS ANGELES CA | $522.00 |
| 05/30 | 06/01 | FOUR SEASONS WLAKE SPA   WESTLAKE VILLCA | $119.00 |
| 06/02 | 06/05 | SHELL OIL 57444585301    CALABASAS   CA | $10.76 |
| 06/02 | 06/05 | SHELL OIL 57444585301    CALABASAS   CA | $21.01 |
| 06/02 | 06/05 | GELSON'S MARKETS #11     CALABASAS   CA | $99.97 |
| | | **Total Purchase Activity** | **$1,108.88** |

### Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

### Year-to-Date Summary of Fees and Interest Charged*

| | |
|---|---|
| **Total Fees charged in 2017  $0.00** | **Total Interest charged in 2017          $0.00** |

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

### Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| **Purchases** | | | | |
| Current Purchases | --- | $0.00 | 15.74%(v) | $0.00 |
| **Balance Transfers** | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.74%(v) | $0.00 |
| **Cash Advances** | | | | |
| Current Cash Advance | --- | $0.00 | 25.99%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

02182425

**EX. KKK - 163**

# LUXURY CARD™

| Payment Due Date | **August 12, 2017** |
|---|---|
| Minimum Payment Due | None |
| Previous Balance | $131.74 |
| Statement Balance | $0.00 |

## Mastercard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 06/16/17 - 07/15/17

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $0.00 |
| Payment Due Date | 08/12/17 |
| Statement End Date | 07/15/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $11,500.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $4,600.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $131.74 |
| - Payments | $131.74 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | **$0.00** |
| + Interest Charged | **$0.00** |
| **Statement Balance** | **$0.00** |

### Payment Information

| | |
|---|---|
| Statement Balance | $0.00 |
| Minimum Payment Due | None |
| Payment Due Date | 8/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

## Important Customer Information

### New Updates to Your Luxury Card Benefits

We are pleased to announce that beginning August 9, 2017, your Auto Rental Collision Damage Waiver, Trip Cancellation and Interruption, and Purchase Assurance coverage will expand. The provider and contact information will also change. In addition, your Price Protection and Extended Warranty notification timeframes will be extended. You'll also receive a new benefit: Trip Delay. The Baggage Delay, Travel Accident Insurance and Return Protection coverages will stay the same, but the provider and contact information will change. For details about your individual benefits, please see the new Guide to Benefits at myluxurycard.com.

## Payment Coupon

▶ Make payments online at
myluxurycard.com

☐ Check for address change.
Complete form on the back.

| Amount Enclosed: $ | |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | None |
| Statement Balance | $0.00 |
| **Payment Due Date** | **August 12, 2017** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------- manifest line ---------
ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS CA 91301-1601

IDPOS=token002-800000000000000000000

**EX. KKK - 164**

# LUXURY CARD™

**Global Acceptance**

For your convenience, your Luxury Card is accepted at 8 million domestic retailers and is part of an operating network in more than 210 countries and territories.

**Extended Warranty Protection**

Double the original manufacturer's warranty (or US store brand) where each warranty is 24 months or less. Coverage is eligible for most items purchased with your Luxury Card.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 0 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 4,406 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

**Payments**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| 07/05 | 07/05 | Payment Received       CITIBANK FSB | -$131.74 |
| | | **Total Payment Activity** | **-$131.74** |

## Summary of Fees and Interest

**Fees Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Fees for this Period** | **$0.00** |

**Interest Charged**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---|
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $0.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.99% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 26.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.  (v)=Variable Rate

051297 2/5

**EX. KKK - 165**

# LUXURY CARD™

| Payment Due Date | October 12, 2017 |
|---|---|
| Minimum Payment Due | $115.12 |
| Previous Balance | $0.00 |
| Statement Balance | $11,512.08 |

## Mastercard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 08/16/17 - 09/15/17

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

## Important Customer Information

### CREDIT LINE WARNING
Your account balance is currently over the approved credit line. To bring your account into good standing, please pay at least $127.20. This amount is equal to your minimum payment due of $115.12 plus the amount over your credit line which is currently $12.08.

### Don't Forget Your Priority Pass Select™ Card[1]
Enjoy complimentary access to more than 1,000 lounges in over 500 cities worldwide with Luxury Card's VIP Airport Lounge Access program with Priority Pass Select.

[1] Benefit not available to Mastercard® Titanium™ members.

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $115.12 |
| Payment Due Date | 10/12/17 |
| Statement End Date | 09/15/17 |
| Revolving Line | $11,500.00 |
| Available Revolving Line | $0.00 |
| Cash Credit Line | $4,600.00 |
| Available Cash Line | $0.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $12.08 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| - Payments | $0.00 |
| + Purchases | $11,512.08 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$11,512.08** |

### Payment Information

| | |
|---|---|
| Statement Balance | $11,512.08 |
| Minimum Payment Due | $115.12 |
| Payment Due Date | 10/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 25 years | $26,076.00 |
| $405.00 | 3 years | $14,580.00 (Savings = $11,496.00) |

If you would like information about credit counseling services, please call 800-570-1403.

* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

054682.1/5

2311

## Payment Coupon

▶ Make payments online at myluxurycard.com

☐ Check for address change. Complete form on the back.

| Amount Enclosed: | $ |
|---|---|

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $115.12 |
| Statement Balance | $11,512.08 |
| **Payment Due Date** | **October 12, 2017** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ manifest line ---------
ROBIN C DIMAGGIO
5737 KANAN RD 117
AGOURA HILLS CA 91301-1601

IDPOS=token002-800011512011512088

EX. KKK - 166

# LUXURY CARD™

**Back to School**

With school back in session, life gets even more hectic. Don't sweat the small stuff! Let our dedicated Concierge professionals assist you with all your personal service needs, large or small.

**Return Protection**

If you are not satisfied with a purchase and the retailer will not allow it to be returned, Return Protection provides coverage that will reimburse you for the cost of an eligible item within 90 days of the date of purchase. Return Protection covers you for reimbursement of up to $500 per item at an annual maximum of $1,000 per account. Item(s) must be purchased with your eligible Luxury Card.

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---:|
| Points Earned This Period | | 11,511 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 15,616 |
| Adjustments | - | 0 |
| Total Points Earned | = | 301 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

**Purchases**

| Trans Date | Posting Date | Transaction Description | Amount |
|---|---|---|---:|
| 08/19 | 08/21 | GUITAR CENTER #110     W HOLLYWOOD  CA | $950.00 |
| 08/19 | 08/21 | VIP SMOKE SHOP       WEST HOLLYWOOCA | $233.22 |
| 08/19 | 08/23 | BANG THE GAVEL AUCTION   WESTLAKE VILLCA | $10,000.00 |
| 09/01 | 09/04 | BOBBYS COFFEE SHOP     WOODLAND HILLCA | $27.29 |
| 09/09 | 09/11 | CHILDREN'S HOSPITAL LO   LOS ANGELES  CA | $17.28 |
| 09/08 | 09/11 | YOGIS GRILL WOODLAND     WOODLAND HILLCA | $22.34 |
| 09/10 | 09/12 | CHILDREN'S HOSPITAL OF   LOS ANGELES  CA | $10.00 |
| 09/11 | 09/13 | SHELL OIL 57444585301   CALABASAS    CA | $29.00 |
| 09/11 | 09/13 | ALBERTSONS 1335     CALABASAS    CA | $222.95 |
| | | **Total Purchase Activity** | **$11,512.08** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---:|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| **Interest Charged** | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $0.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---:|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 31 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.99% (v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99% (v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 26.24% (v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

054882 2/5

# LUXURY CARD™

| Payment Due Date | **November 12, 2017** |
|---|---|
| Minimum Payment Due | $97.62 |
| Previous Balance | $11,512.08 |
| Statement Balance | $9,762.08 |

## Important Customer Information

### Holiday Travel
Contact Luxury Card Concierge™ to begin planning your holiday travel. Book flights, hotels, restaurant reservations and more for all of your family's festivities and plans.

### Wireless Communication
Access secure and reliable connections without high roaming fees and enjoy peace of mind at home and abroad. Call Luxury Card Concierge to learn more.

### No Foreign Transaction Fees
As a Luxury Card member you enjoy no foreign transaction fees on purchases made while traveling abroad.

## Mastercard® Black Card Statement

Issued by Barclaycard
Primary Account Number Ending in: 9683
Statement Billing Period: 09/16/17 - 10/15/17

Page 1 of 5
Questions? Call 844-724-2600
myluxurycard.com

### Account Summary

| | |
|---|---|
| Minimum Payment Due | $97.62 |
| Payment Due Date | 11/12/17 |
| Statement End Date | 10/15/17 |
| Revolving Line | $0.00 |
| Available Revolving Line | $0.00 |
| Cash Credit Line | $0.00 |
| Available Cash Line | $0.00 |
| Past Due Amount | $0.00 |
| Overlimit Amount | $0.00 |

### Activity Summary

| | |
|---|---|
| Previous Balance | $11,512.08 |
| - Payments | $1,750.00 |
| + Purchases | $0.00 |
| - Other Credits | $0.00 |
| + Balance Transfers | $0.00 |
| + Cash Advances | $0.00 |
| + Fees Charged | $0.00 |
| + Interest Charged | $0.00 |
| **Statement Balance** | **$9,762.08** |

### Payment Information

| | |
|---|---|
| Statement Balance | $9,762.08 |
| Minimum Payment Due | $97.62 |
| Payment Due Date | 11/12/2017 |

**Late Payment Warning**: If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 0 months | $0.00 |

If you would like information about credit counseling services, please call 800-570-1403.

\* Repayment information is based on your account activity and the APRs on your account as of the closing date of this statement. Account activity after the closing date is not reflected. To view your most recent transaction activity online, go to myluxurycard.com.

02582.15

Additional messages may be on the next page(s). Make checks payable to "Card Services", allow 7-10 days for delivery. NOTICE: SEE REVERSE, OR END OF STATEMENT, FOR IMPORTANT INFORMATION.

1 11

## Payment Coupon

▶ Make payments online at
myluxurycard.com

☐ Check for address change. Complete form on the back.

Amount Enclosed: $

| Account Number | IDPOS=token001-8888 |
|---|---|
| Minimum Payment Due | $97.62 |
| Statement Balance | $9,762.08 |
| **Payment Due Date** | **November 12, 2017** |

# LUXURY CARD™

Card Services
P.O. Box 60517
City of Industry, CA 91716-0517

------ m a n i f e s t  l i n e ---------
ROBIN C DIMAGGIO
5737 KANAN RD 117
AGOURA HILLS CA 91301-1601

IDPOS=token002-80000976200976208O

**EX. KKK - 168**

Page 2 of 5

# LUXURY CARD™

## Rewards Summary

| Black Card Reward Points | | |
|---|---|---|
| Points Earned This Period | | 0 |
| Bonus Points | + | 0 |
| Points Redeemed This Period | - | 0 |
| Adjustments | - | 0 |
| Total Points Earned | = | 0 |

## Activity for ROBIN C DIMAGGIO - card ending in 9683

| Payments | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| 09/27 | 09/28 | PAYMENT RECEIVED-- THANK YOU | -$150.00 |
| 10/04 | 10/04 | Payment Received      CITIBANK FSB | -$1,600.00 |
| | | **Total Payment Activity** | **-$1,750.00** |

## Summary of Fees and Interest

| Fees Charged | | | |
|---|---|---|---|
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Fees for this Period** | **$0.00** |
| Interest Charged | | | |
| Trans Date | Posting Date | Transaction Description | Amount |
| | | **Total Interest for this Period** | **$0.00** |

## Year-to-Date Summary of Fees and Interest Charged*

| Total Fees charged in 2017  $0.00 | Total Interest charged in 2017 | $0.00 |
|---|---|---|

*This Year-to-Date Summary reflects the Fees and Interest charged on billing statements with closing dates in 2017. The Summary does not reflect any fees or interest adjustments and/or credits that have been made.

## Interest Charge Calculation - 30 Days in Billing Cycle

| | Promotional Rate End Date | Balance Subject to Interest Rate | ANNUAL PERCENTAGE RATE (APR) | Interest Charge |
|---|---|---|---|---|
| Purchases | | | | |
| Current Purchases | --- | $0.00 | 15.99%(v) | $0.00 |
| Balance Transfers | | | | |
| Current Balance Transfers/Checks | --- | $0.00 | 15.99%(v) | $0.00 |
| Cash Advances | | | | |
| Current Cash Advance | --- | $0.00 | 26.24%(v) | $0.00 |
| **Total** | | | | **$0.00** |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. (v)=Variable Rate

026582 2/5

**EX. KKK - 169**