# EXHIBIT LLL

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 07/07/15-08/06/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| **Minimum payment due:** | $0.00 |
| **New balance:** | $0.00 |
| **Payment due date:** | 09/02/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,500 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**    0
as of 08/01/15

**» See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 09/02/15 |

**Amount enclosed:**

Account number ending in 1939

000000 PW 00 Z 0

ROBIN C DIMAGGIO
5737 KANAN RD 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com   Page 2 of 2
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 3 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

### Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle: 31

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

Our records show your home phone number is 310-254-6474 and business number is 000-000-0000. If either is incorrect, please update your account online at www.citicards.com or call us at 1-800-THANKYOU(1-800-842-6596).

**Member ID: N/A**

**ThankYou Points Earned This Period**

| 3x on Travel including Gas Stations | + 0 |
|---|---|
| 2x on Dining and Entertainment | + 0 |
| 1x on Other Purchases | + 0 |
| **Total Earned** | **0** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**EX. LLL - 002**

CITI 001121

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 08/07/15-09/04/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $27.00 |
|---|---|
| New balance: | $1,835.92 |
| Payment due date: | 10/02/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$2,100.00 |
| Credits | -$0.00 |
| Purchases | +$3,935.92 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $1,835.92 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $8,664 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**        0
as of 09/01/15

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| Minimum payment due | $27.00 |
|---|---|
| New balance | $1,835.92 |
| Payment due date | 10/02/15 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 003**

CITI 001122

ROBIN C DIMAGGIO                                          www.citicards.com   Page 2 of 3
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 5 of 100

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | **Payments, Credits and Adjustments** | | |
| | 09/01 | PAYMENT THANK YOU | | -$2,100.00 |
| K0000000 | | 70  NO000 | 0000 | |
| | | | | |
| | | **Standard Purchases** | | |
| 08/13 | 08/13 | ROAD BEAR RV | AGOURA HILLS CA | $300.00 |
| ZL1X71KB | | 61  A7519USA | 2222 | |
| | | PHONE NUMBER: 7024531109 | | |
| | | NAME: xxxxxxxxxxxxxxxxxxx | | |
| | | PICKUP: 01/01/95 | | |
| | | RETURN: xxxxxxxxxxxxxxxxx CA 08/13/15 | | |
| | | AGREEMENT NUMBER: xxxxxxxxx | | |
| 08/23 | 08/23 | DFS GROUP LP LAX | LOS ANGELES CA | $125.00 |
| M6LKJ6P4 | | 61  A5309USA | 2222 | |
| 08/24 | 08/24 | CHENG MENG 01070 | TAOYUAN CITY TWN | $10.98 |
| RY2Q7BCS | | 61  A5812TWN | 2222 | |
| 08/24 | 08/24 | SHEN HENG CHANG 00264 TAOYUAN CITY TWN | | $11.68 |
| HZ*B34FS | | 61  A5309TWN | 2222 | |
| 08/24 | 08/24 | ZARA THE VENETIAN MACA MACAU | MAC | $57.97 |
| 5N41H4X2 | | 61  A5691MAC | 2222 | |
| 08/24 | 08/24 | EVA AIRWAYS CORP.-CKS TAOYUAN CITY TWN | | |
| 58Q7J5PS | | 61  A3084TWN | 2222 | |
| | | 3,900.00 NEW TAIWAN DOLLAR | | $118.17 |
| 08/24 | 08/24 | GRAND HYATT - F & B MACAU | MAC | $233.56 |
| BH01H4X2 | | 61  A5812MAC | 2222 | |
| 08/24 | 08/24 | STUART WEITZMAN | Macau  MAC | $340.67 |
| FKPH**20 | | 61  A5661MAC | 2222 | |
| 08/27 | 08/27 | GUO LI 00352 | TAOYUAN CITY TWN | |
| 4JV8PHXW | | 61  A5971TWN | 2222 | |
| | | 3,900.00 NEW TAIWAN DOLLAR | | $120.96 |
| 08/27 | 08/27 | SKY SHILLA DUTY FREE L MACAU | MAC | $642.82 |
| 75*ZG4X2 | | 61  A5309MAC | 2222 | |
| 08/29 | 08/29 | LA DESCARGA | LOS ANGELES CA | $170.00 |
| XCB5MJ05 | | 61  A5812USA | 2222 | |
| 08/30 | 08/30 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | $37.00 |
| 6T5WPVQH | | 61  A7832USA | 2222 | |
| 08/30 | 08/30 | HUGOS AGOURA HILLS  AGOURA HILLS CA | | $80.13 |
| 4TVZ22Y2 | | 61  A5812USA | 2222 | |
| 08/30 | 08/30 | BED BATH & BEYOND #08 WOODLAND HILL CA | | $86.48 |
| 2SXQLY3G | | 61  A5719USA | 2222 | |
| 08/31 | 08/31 | RITE AID STORE 5539Q05 AGOURA HILLS CA | | $50.64 |
| SFHYG34L | | 61  A5912USA | 2222 | |
| 08/31 | 08/31 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | $23.98 |
| H92RCSJC | | 61  A5812USA | 2222 | |
| 09/01 | 09/01 | ALBERTSONS #6335 | CALABASAS  CA | $62.88 |
| *YPNQJYL | | 61  A5411USA | 2222 | |
| 09/01 | 09/01 | ALBERTSONS #6335 | CALABASAS  CA | $89.17 |
| G9MNQJYL | | 61  A5411USA | 2222 | |
| 09/01 | 09/01 | SEA BREEZE DENTAL CARE AGOURA HILLS CA | | $1,000.00 |
| 0ZWB1370 | | 61  A8021USA | 2222 | |
| 09/02 | 09/02 | COFFEE BEAN STORE | LOS ANGELES CA | $7.48 |
| 4HNN44Y2 | | 61  A5814USA | 2222 | |

**Member ID: N/A**

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 1,255 |
| 2x on Dining and Entertainment | + 1,960 |
| 1x on Other Purchases | + 2,538 |
| Additional Bonuses | + 30,000 |
| **Total Earned** | **35,753** |

» Visit thankyou.com
  to redeem points or see
  full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO                                                    www.citicards.com      Page 3 of 3
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 6 of 100

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 09/02 | 09/02 | CLEMENTINE - ENSLEY | LOS ANGELES  CA | | $30.01 |
| M*NP4MMW | | 61   A5812USA | 2222 | | |
| 09/03 | 09/03 | Jinkys Kanan Cafe | AGOURA HILLS  CA | | $59.71 |
| 99XGJ500 | | 61   A5812USA | 2222 | | |
| 09/03 | 09/03 | ALBERTSONS #6335 | CALABASAS | CA | $70.27 |
| FMPPFJYL | | 61   A5411USA | 2222 | | |
| 09/04 | 09/04 | MARRAKESH | STUDIO CITY  CA | | $206.36 |
| CCJPB5V5 | | 61   A5812USA | 2222 | | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/04 | MEMBERSHIP FEE SEP 15-AUG 16 | $0.00 |
| 00000000 74 | 0000 | |
| **Total fees charged in this billing period** | | **$0.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

## 2015 totals year-to-date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

## Interest charge calculation

Days in billing cycle: 29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Congratulations! By using your Citi ThankYou® Premier Card, you have avoided $7.16 in foreign transaction fees on purchases. This calculation is based on a 3% fee that is charged on the Citi ThankYou® Preferred credit card.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015   Account number ending in: 1939
Billing Period: **09/05/15-10/06/15**

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 11/02/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $1,835.92 |
| Payments | -$4,032.16 |
| Credits | -$105.35 |
| Purchases | +$2,301.59 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,500 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   3,081
as of 09/30/15

» See page 3 for more information
   about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 11/02/15 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO www.citicards.com Page 2 of 3
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 8 of 100

## Account Summary

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 09/05 | PAYMENT THANK YOU | | | -$1,900.00 |
|---|---|---|---|---|---|
| K0000000 | | 70 | N0000 | 0000 | |
| | 10/02 | PAYMENT THANK YOU | | | -$2,132.16 |
| K0000000 | | 70 | N0000 | 0000 | |
| 09/03 | 09/05 | BED BATH & BEYOND #138 THOUSAND OAKS CA | | | -$105.35 |
| VXXGLY3G | | 71 | 5719USA | 2222 | |

**Standard Purchases**

| 09/03 | 09/05 | CHEVRON 0309330 | VENTURA | CA | $45.00 |
|---|---|---|---|---|---|
| L0VQ333D | | 61 | A5542USA | 2222 | |
| 09/04 | 09/05 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | | $28.50 |
| MKR3CVQH | | 61 | A7832USA | 2222 | |
| 09/04 | 09/05 | BOAR DOUGH TASTING ROO AGOURA HILLS CA | | | $109.05 |
| BMBY1PMW | | 61 | A5812USA | 2222 | |
| 09/05 | 09/05 | PARTY HOUSE LIQOUR | AGOURA HILLS CA | | $13.00 |
| 3VW8TFS5 | | 61 | A5921USA | 2222 | |
| 09/05 | 09/05 | Coral Tree Cafe - Enci Encino | CA | | $51.22 |
| BZ91VYBL | | 61 | A5812USA | 2222 | |
| 09/16 | 09/16 | PARTY HOUSE LIQOUR | AGOURA HILLS CA | | $29.30 |
| GYDGRFS5 | | 61 | A5921USA | 2222 | |
| 09/16 | 09/16 | USA GASOLINE #68101 AGOURA HILLS CA | | | $66.00 |
| K294MZ00 | | 61 | A5542USA | 2222 | |
| 09/16 | 09/16 | ADOBE CANTINA | AGOURA HILLS CA | | $109.78 |
| SP8T4800 | | 61 | A5812USA | 2222 | |
| 09/17 | 09/17 | STARBUCKS #00635 AGOUR Agoura | CA | | $9.95 |
| V8ZBPC00 | | 61 | A5814USA | 2222 | |
| 09/17 | 09/17 | EDWARDS CALABASAS STDM CALABASAS | CA | | $35.00 |
| 257RB4Q4 | | 61 | A7832USA | 2222 | |
| 09/17 | 09/17 | ANDREW J MIKAELIAN MD WESTLAKE VLG CA | | | $100.00 |
| DHFZ9QP4 | | 61 | A8011USA | 2222 | |
| 09/17 | 09/17 | BOAR DOUGH TASTING ROO AGOURA HILLS CA | | | $125.15 |
| IM88KLMW | | 61 | A5812USA | 2222 | |
| 09/20 | 09/20 | SHELL OIL 57444585103 AGOURA | CA | | $7.48 |
| 4Z86CYXF | | 61 | A5541USA | 2222 | |
| 09/20 | 09/20 | SHELL OIL 57444585103 AGOURA | CA | | $49.00 |
| 3HT4DYXF | | 61 | A5542USA | 2222 | |
| 09/21 | 09/21 | LA SUPERIOR CRT - CHAT CHATSWORTH | CA | | $338.00 |
| LDKTCBS5 | | 61 | A9211USA | 2222 | |
| 09/25 | 09/25 | BEAUTYHABIT | WESTLAKE VILL CA | | $164.21 |
| ZOKMXKTG | | 61 | A5977USA | 2222 | |
| 09/25 | 09/25 | ARI*AMERICAN RELIABLE 800-535-1333 AZ | | | $480.00 |
| MG70M900 | | 61 | A6300USA | 2222 | |
| 09/25 | 09/25 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | | $117.01 |
| 8ZLJ2RQ1 | | 61 | D5812USA | 2222 | |
| 09/26 | 09/26 | CANYON CLEANERS | AGOURA HILLS CA | | $24.50 |
| NS8TRPGW | | 61 | A7216USA | 2222 | |
| 09/26 | 09/26 | ALBERTSONS #6335 | CALABASAS | CA | $33.05 |
| VTPWFJYL | | 61 | A5411USA | 2222 | |
| 09/26 | 09/26 | CIGAR & CIGARETTE SHOP AGOURA HILLS CA | | | $36.48 |
| P1LD9NGW | | 61 | A5993USA | 2222 | |
| 09/26 | 09/26 | DELKIND INC | AGOURA HILLS CA | | $58.78 |

**Member ID:**

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | +771 |
| 2x on Dining and Entertainment | +1,287 |
| 1x on Other Purchases | +1,296 |
| **Total Earned** | **3,354** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

CITI 001126

ROBIN C DIMAGGIO                                                                                    www.citicards.com        Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 9 of 100

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| VQ9PJFIO | | 61 | A5541USA | 2222 | | |
| 09/26 | 09/26 | NO RANCH BEAUTY SALON3 WESTLAKE VILL CA | | | | $115.03 |
| VZVGKNGW | | 61 | A7230USA | 2222 | | |
| 09/27 | 09/27 | STARBUCKS #05858 CALAB Calabasas | | | CA | $19.75 |
| W73Y2700 | | 61 | A5814USA | 2222 | | |
| 09/27 | 09/27 | ALBERTSONS #6335 | CALABASAS | | CA | $67.54 |
| LKYVDJYL | | 61 | A5411USA | 2222 | | |
| 09/27 | 09/27 | CHEVRON 0094240 | CALABASAS | | CA | $30.70 |
| FQO8333D | | 61 | A5542USA | 2222 | | |
| 09/27 | 09/27 | MEDITERRANEAN PITA GRI CALABASAS | | | CA | $38.11 |
| GQTKTNW3 | | 61 | A5812USA | 2222 | | |

## Fees charged

Total fees charged in this billing period                                $0.00

## Interest charged

Total interest charged in this billing period                            $0.00

## 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

## Interest charge calculation                                Days in billing cycle: 32

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**EX. LLL - 008**                                                        CITI 001127

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 10/07/15-11/05/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $67.00 |
| New balance: | $4,477.42 |
| Payment due date: | 12/02/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$6,178.00 |
| Credits | -$0.30 |
| Purchases | +$10,655.72 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $4,477.42 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $6,022 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  7,635
as of 10/31/15

» **See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $67.00 |
| New balance | $4,477.42 |
| Payment due date | 12/02/15 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 J 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 7B045
Phoenix, AZ 85062-8045

**EX. LLL - 009**                    CITI 001128

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 11 of 100
www.citicards.com
Page 2 of 5

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | **Payments, Credits and Adjustments** | | |
| | 10/09 | PAYMENT THANK YOU | | -$2,178.00 |
| K0000000 | | 70   N0000 | 0000 | |
| | 10/29 | PAYMENT THANK YOU | | -$4,000.00 |
| K0000000 | | 70   N0000 | 0000 | |
| 10/26 | 10/26 | 76 10093052 | LOS ANGELES CA | -$0.30 |
| 2VHW*KI0 | | 71   5541USA | 2222 | |

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | **Standard Purchases** | | |
| 10/05 | 10/07 | ROSS STORES #16    THOUSAND OAKS CA | | $203.64 |
| 4QPKFS30 | | 61   A5310USA | 2222 | |
| 10/05 | 10/07 | AGNT FEE89006491424605 THE WORLD CON NY | | $1,934.00 |
| LJDP7VCT | | 61   A451IUSA | 2222 | |
| | | NAME: DIMAGGIO/ROBIN | | |
| | | DEPART: 10/05/15 | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | |
| 10/07 | 10/07 | CAFE BACIS      MONTREAL    CAN | | |
| RL9X32Y7 | | 61   B5BI2CAN | 2222 | |
| | | 52.I0 CANADIAN DOLLAR | | $39.89 |
| 10/07 | 10/07 | AUBERGE SAINT GABRIEL MONTREAL    CAN | | |
| 3HK24NIR | | 61   A5BI2CAN | 2222 | |
| | | 600.67 CANADIAN DOLLAR | | $459.58 |
| 10/09 | 10/09 | FAIRMONT LE REINE ELIZ MONTREAL    CAN | | |
| CTDSIS9P | | 61   A3590CAN | 2222 | |
| | | 455.16 CANADIAN DOLLAR | | $350.45 |
| 10/09 | 10/09 | TITAN INSURANCE    800-888-8424 OH | | $2,156.23 |
| L*VV6Q00 | | 61   A6300USA | 2222 | |
| 10/09 | 10/09 | Pedaler's Fork    Calabasas   CA | | $89.12 |
| 7SPXGYBL | | 61   A5BI2USA | 2222 | |
| 10/10 | 10/10 | 7-ELEVEN 39055    CALABASAS  CA | | $54.52 |
| N0*KXL00 | | 61   A5542USA | 2222 | |
| 10/10 | 10/10 | BURT'S PHARMACY    NEWBURY PARK CA | | $77.02 |
| WGIGDW87 | | 61   A59I2USA | 2222 | |
| 10/10 | 10/10 | CANYON MEDICAL CENT  Newbury Park CA | | $400.00 |
| GL3BRNGW | | 61   AB0IIUSA | 2222 | |
| 10/11 | 10/11 | USCUH PARKING    LOS ANGELES CA | | $12.00 |
| V4SWFBQ4 | | 61   A7523USA | 2222 | |
| 10/11 | 10/11 | USC UNV HOSP 25094038 LOS ANGELES  CA | | $17.16 |
| MG36M7VG | | 61   A5BI4USA | 2222 | |
| 10/11 | 10/11 | EXXONMOBIL  97654214 CALABASAS   CA | | $24.00 |
| ZPW7*10B | | 61   A5542USA | 2222 | |
| 10/11 | 10/11 | EXXONMOBIL  97654214 CALABASAS   CA | | $31.00 |
| FRW7*10B | | 61   A5542USA | 2222 | |
| 10/12 | 10/12 | ITALIA DELI & BAKE    AGOURA HILLS CA | | $94.87 |
| CLYGQTI3 | | 61   A5BI4USA | 2222 | |
| 10/12 | 10/12 | USCUH PARKING    LOS ANGELES  CA | | $12.00 |
| OKFTWMP4 | | 61   A7523USA | 2222 | |
| 10/12 | 10/12 | CIGAR & CIGARETTE SHOP AGOURA HILLS CA | | $13.06 |
| TILD9NGW | | 61   A5993USA | 2222 | |
| 10/12 | 10/12 | USC UNV HOSP 25094038 LOS ANGELES  CA | | $16.04 |
| ZQ56M7VG | | 61   A5BI4USA | 2222 | |
| 10/12 | 10/12 | USC UNV HOSP 25094038 LOS ANGELES  CA | | $19.23 |

**Member ID:** ▇▇▇▇▇▇

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 7,845 |
| 2x on Dining and Entertainment | + 3,691 |
| 1x on Other Purchases | + 6,195 |
| Additional Bonuses | + 20,000 |
| **Total Earned** | **37,731** |

» Visit thankyou.com
   to redeem points or see
   full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO                 www.citicards.com     Page 3 of 5
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 12 of 100

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| SB76M7VG | | 61   A5814USA   2222 | | |
| 10/13 | 10/13 | DOMINO'S 8405 | 818-991-5971 CA | $18.86 |
| GBFBJPHQ | | 61   A5814USA   2222 | | |
| 10/13 | 10/13 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | $7.40 |
| B993RHMB | | 61   D5812USA   2222 | | |
| 10/13 | 10/13 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | $84.33 |
| S993RHMB | | 61   A5812USA   2222 | | |
| 10/14 | 10/14 | SQ *EREWHON GROCER & C Calabasas   CA | | $13.80 |
| K33C5RO0 | | 61   A5399USA   2222 | | |
| 10/14 | 10/14 | TARGET   00002881 WOODLAND HILL CA | | $64.08 |
| YT7C7RLZ | | 61   A5411USA   2222 | | |
| 10/14 | 10/14 | BOB HOPE AIRPORT   BURBANK   CA | | $5.00 |
| MW1PMWD3 | | 61   A9399USA   2222 | | |
| 10/14 | 10/14 | FAT BURGER #116   WOODLAND HILL CA | | $49.60 |
| 4TR*C2Y2 | | 61   A5814USA   2222 | | |
| 10/14 | 10/14 | CANYON MEDICAL CENT Newbury Park CA | | $200.00 |
| NL3BRNGW | | 61   A8011USA   2222 | | |
| 10/14 | 10/14 | EXXONMOBIL   97654214 CALABASAS   CA | | $7.28 |
| RP5YJGBR | | 61   B5541USA   2222 | | |
| 10/14 | 10/14 | EXXONMOBIL   97654214 CALABASAS   CA | | $28.01 |
| 58SD*10B | | 61   A5542USA   2222 | | |
| 10/15 | 10/15 | CVS/PHARMACY #09751   AGOURA   CA | | $70.00 |
| SGP58600 | | 61   A5912USA   2222 | | |
| 10/15 | 10/15 | ALBERTSONS #6335   CALABASAS   CA | | $104.77 |
| XK7FFJYL | | 61   A5411USA   2222 | | |
| 10/15 | 10/15 | CHEVRON 0094240   Q61 CALABASAS   CA | | $2.77 |
| 92M8JBXJ | | 61   A5541USA   2222 | | |
| 10/15 | 10/15 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | $53.41 |
| MG2RCSJC | | 61   A5812USA   2222 | | |
| 10/15 | 10/15 | RITE AID STORE - 5539 AGOURA HILLS CA | | $60.88 |
| KZMFJG00 | | 61   A5912USA   2222 | | |
| 10/15 | 10/15 | CALIFORNIA PIZZA KIT   CANOGA PARK CA | | $101.30 |
| BD0WGP00 | | 61   A5812USA   2222 | | |
| 10/15 | 10/15 | A EAGLE OUTFTR00006783 CANOGA PARK CA | | $112.24 |
| 9DN33661 | | 61   A5691USA   2222 | | |
| 10/15 | 10/15 | APPLE STORE #R189   CANOGA PARK CA | | $217.90 |
| 6PRQ*N00 | | 61   A5732USA   2222 | | |
| 10/16 | 10/16 | EDWARDS CALABASAS STDM CALABASAS   CA | | $14.00 |
| HG9TJNP4 | | 61   A7832USA   2222 | | |
| 10/16 | 10/16 | ALBERTSONS #6335   CALABASAS   CA | | $25.18 |
| SWPDHJYL | | 61   B5411USA   2222 | | |
| 10/16 | 10/16 | EDWARDS CALABASAS STDM CALABASAS   CA | | $36.00 |
| LT8TJNP4 | | 61   A7832USA   2222 | | |
| 10/16 | 10/16 | FANDANGO.COM   FANDANGO.COM CA | | $61.50 |
| 6NGXLK00 | | 61   A7832USA   2222 | | |
| 10/16 | 10/16 | CIGAR & CIGARETTE SHOP AGOURA HILLS CA | | $22.87 |
| JILD9NGW | | 61   A5993USA   2222 | | |
| 10/16 | 10/16 | TASTE OF CHICAGO   BURKBANK   CA | | $42.39 |
| 8RZ3Z2Y2 | | 61   A5812USA   2222 | | |
| 10/16 | 10/16 | ITALIA DELI & BAKE   AGOURA HILLS CA | | $56.10 |
| YJOGKT13 | | 61   A5814USA   2222 | | |
| 10/17 | 10/17 | MCDONALD'S F17114   WOODLAND HILL CA | | $3.70 |
| QZDGHKYL | | 61   B5814USA   2222 | | |

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 10/17 | 10/17 | MCDONALD'S F17114 | WOODLAND HILL CA | | $10.20 |
| LYDGHKYL | | 61 | B5814USA | 2222 | |
| 10/18 | 10/18 | ALBERTSONS #6335 | CALABASAS | CA | $40.29 |
| 5GRDQJYL | | 61 | B5411USA | 2222 | |
| 10/19 | 10/19 | EREWHON NATURAL FOODS CALABASAS | | CA | $23.21 |
| DBQWSBK4 | | 61 | B5411USA | 2222 | |
| 10/19 | 10/19 | EXXONMOBIL 97654214 CALABASAS | | CA | $61.00 |
| P*BB*108 | | 61 | A5542USA | 2222 | |
| 10/24 | 10/24 | VINELAND CAR WASH | NORTH HOLLYWO CA | | $4.75 |
| GPTHHT06 | | 61 | A7542USA | 2222 | |
| 10/24 | 10/24 | SHELL OIL 12427509000 NORTH HOLLYWO CA | | | $25.20 |
| 4ZWLPMXF | | 61 | A5542USA | 2222 | |
| 10/24 | 10/24 | ALBERTSONS #6335 | CALABASAS | CA | $54.28 |
| 2J*HGJYL | | 61 | A5411USA | 2222 | |
| 10/24 | 10/24 | TERU SUSHI | STUDIO CITY CA | | $177.42 |
| ZFVI6406 | | 61 | D5812USA | 2222 | |
| 10/25 | 10/25 | USH ENTERTAINMENT CTR UNIVERSAL CIT CA | | | $23.60 |
| B*SQBG39 | | 61 | B5814USA | 2222 | |
| 10/26 | 10/26 | 76 10093052 | LOS ANGELES CA | | $35.00 |
| SSHW*K10 | | 61 | B5541USA | 2222 | |
| 10/26 | 10/26 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | | $54.60 |
| FVY*THMB | | 61 | A5812USA | 2222 | |
| 10/26 | 10/26 | SADDLE RANCH CHOP | UNIVERSAL CIT CA | | $60.10 |
| SMGXL3Y2 | | 61 | A5812USA | 2222 | |
| 10/26 | 10/26 | MEDITERRANEAN PITA GRI CALABASAS | | CA | $3.26 |
| *QSD7244 | | 61 | A5812USA | 2222 | |
| 10/26 | 10/26 | MEDITERRANEAN PITA GRI CALABASAS | | CA | $18.50 |
| TBSD7244 | | 61 | A5812USA | 2222 | |
| 10/27 | 10/27 | MCDONALD'S F11331 | CALABASAS | CA | $20.33 |
| Y*ZVCKYL | | 61 | B5814USA | 2222 | |
| 10/27 | 10/27 | URBAN HOME WESTLAKE VI THOUSAND OAKS CA | | | $1,757.62 |
| MXTNZNGW | | 61 | A5712USA | 2222 | |
| 10/28 | 10/28 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | | $54.28 |
| N82HTHMB | | 61 | A5812USA | 2222 | |
| 11/01 | 11/01 | TJ MAXX #835 | THOUSAND OAKS CA | | $188.55 |
| K43QKPHQ | | 61 | A5651USA | 2222 | |
| 11/02 | 11/02 | TJ MAXX #835 | THOUSAND OAKS CA | | $298.19 |
| FC6JFPHQ | | 61 | A5651USA | 2222 | |
| 11/02 | 11/02 | TOBACCO ROYALE | CALADASAS | CA | $20.70 |
| P2SV*NGW | | 61 | A5993USA | 2222 | |
| 11/03 | 11/03 | DOMINO'S 8405 | 818-991-5971 CA | | $3.80 |
| 256JFPHQ | | 61 | A5814USA | 2222 | |
| 11/03 | 11/03 | DOMINO'S 8405 | 818-991-5971 CA | | $7.08 |
| C76JFPHQ | | 61 | A5814USA | 2222 | |
| 11/03 | 11/03 | DOMINO'S 8405 | 818-991-5971 CA | | $21.03 |
| W96JFPHQ | | 61 | A5814USA | 2222 | |
| 11/03 | 11/03 | CLEO HAIR SALON | OAK PARK | CA | $30.00 |
| SX9W6216 | | 61 | A7230USA | 2222 | |
| 11/03 | 11/03 | CVS/PHARMACY #09751 AGOURA | | CA | $30.35 |
| 95RSB600 | | 61 | A5912USA | 2222 | |
| 11/03 | 11/03 | SHELL OIL 57444585400 CALABASAS | | CA | $38.15 |
| PRG42ZXF | | 61 | A5542USA | 2222 | |
| 11/04 | 11/04 | STARBUCKS #05858 CALAB Calabasas | | CA | $4.60 |

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| J*VN3P00 | 61 | A5814USA | 2222 | |
| 11/04 | 11/04 | RAINBOW BAR & GRILL   WEST HOLLYWOO CA | | $122.45 |
| 0ZZMTB06 | 61 | A5813USA | 2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2015 totals year-to-date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle:**30**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

## Account messages

You can help those impacted by the recent flooding in South Carolina by
redeeming your ThankYou® Points for a donation to the American Red Cross
Disaster Relief.  Many people need support during this difficult time.  Visit
thankyou.com to use your points to make a donation today.

Congratulations! By using your Citi ThankYou® Premier Card, you have
avoided $25.48 in foreign transaction fees on purchases. This calculation is
based on a 3% fee that is charged on the Citi ThankYou® Preferred credit
card.

Remember, any charges above your revolving credit limit MUST BE PAID IN
FULL by your statement's payment due date.

**EX. LLL - 013**

CITI 001132

**ROBIN C DIMAGGIO**
Member Since 2015   Account number ending in: 1939
Billing Period: 11/06/15-12/04/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $45.73 |
| Payment due date: | 01/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $4,477.42 |
| Payments | -$5,503.22 |
| Credits | -$102.11 |
| Purchases | +$1,173.64 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$45.73** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,454 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  45,366
as of 11/30/15

» **See page 3 for more information
about your rewards**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $45.73 |
| Payment due date | 01/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 014**

CITI 001133

ROBIN C DIMAGGIO www.citicards.com Page 2 of 3
Case 1:17-ap-01099-VK Doc 50-6 Filed 07/23/18 Entered 07/23/18 17:02:08 Desc
Exhibit LLL pt.1 Page 16 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 11/09 | PAYMENT THANK YOU | -$4,573.83 |
|---|---|---|---|
| K0000000 | | 70 N0000 0000 | |
| | 11/13 | PAYMENT THANK YOU | -$600.00 |
| K0000000 | | 70 N0000 0000 | |
| | 11/25 | PAYMENT THANK YOU | -$329.39 |
| K0000000 | | 70 N0000 0000 | |
| 11/06 | 11/06 | BED BATH & BEYOND #138 THOUSAND OAKS CA | -$102.11 |
| CN4GLY3G | | 71 5719USA 2222 | |

**Standard Purchases**

| 11/04 | 11/06 | GREAT KHANS MONGOLIAN THOUSAND OAKS CA | $25.66 |
|---|---|---|---|
| V843K665 | | 61 A5812USA 2222 | |
| 11/05 | 11/06 | FOUR SEASONS BEVRLY HL LOS ANGELES CA | $70.75 |
| CRMG2R01 | | 61 A3543USA 2222 | |
| | | PHONE NUMBER: 3102732222 | |
| | | FOLIO NUMBER: 0008230353 | |
| | | ARRIVE: 11/03/15 DEPART: 11/04/15 | |
| 11/07 | 11/07 | TARGET 00028100 WESTLAKE VILL CA | $8.37 |
| RG5D7RL2 | | 61 A5411USA 2222 | |
| 11/07 | 11/07 | WINNERS NY PIZZA AGOUR AGOURA HILLS CA | $36.28 |
| SVWT3K15 | | 61 A5814USA 2222 | |
| 11/07 | 11/07 | TJ MAXX #835 THOUSAND OAKS CA | $41.35 |
| *6VFBRHQ | | 61 A5651USA 2222 | |
| 11/10 | 11/11 | ALBERTSONS #6335 CALABASAS CA | $12.52 |
| 7L3LDJYL | | 61 B5411USA 2222 | |
| 11/10 | 11/10 | SCIZZORS AND SUDS AGOURA HILLS CA | $70.00 |
| D5WMWNGW | | 61 A7299USA 2222 | |
| 11/10 | 11/10 | MEDITERRANEAN PITA GRI CALABASAS CA | $8.69 |
| 8S49KPX3 | | 61 A5812USA 2222 | |
| 11/11 | 11/11 | IN *INTERSTATE VAPE IN 323-2475524 CA | $34.34 |
| JHQRHP00 | | 61 A5999USA 2222 | |
| 11/12 | 11/12 | CHOCOLATINE THOUSAND OAKS CA | $46.97 |
| RXNGG66S | | 61 A5812USA 2222 | |
| 11/12 | 11/12 | ANIMAL CLINIC OF THE O THOUSAND OAKS CA | $78.00 |
| 1S1M13M7 | | 61 A0742USA 2222 | |
| 11/12 | 11/12 | VIBRATO GRILL JAZZ ETC BARRINGTON CA | $509.84 |
| F1037M00 | | 61 D5812USA 2222 | |
| 11/12 | 11/12 | MICHAEL'S PIZZA CALABASAS CA | $19.60 |
| O1Q5MNGW | | 61 A5812USA 2222 | |
| 11/13 | 11/13 | USA*CANTEEN OF COAST V THOUSAND OAKS CA | $2.60 |
| 73X8TB00 | | 61 D5814USA 2222 | |
| 11/17 | 11/17 | CVS/PHARMACY #09751 AGOURA CA | $114.65 |
| YJ6H9600 | | 61 A5912USA 2222 | |
| 11/19 | 11/19 | WAL-MART #5152 WEST HILLS CA | $20.62 |
| O36GYGLB | | 61 A5310USA 2222 | |
| 11/19 | 11/19 | FRY'S ELECTRONICS #8 WOODLAND HILL CA | $21.77 |
| JYXD46CN | | 61 A5732USA 2222 | |
| 11/21 | 11/21 | UBER TECHNOLOGIES INC 8665761039 CA | $5.90 |
| C5M7B4YL | | 61 A4121USA 2222 | |
| 11/23 | 11/23 | SANTA FE CAFE CALABASAS CA | $23.20 |
| FQMYMNGW | | 61 A5812USA 2222 | |

**Member ID:**

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 230 |
| 2x on Dining and Entertainment | + 1,346 |
| 1x on Other Purchases | + 322 |
| **Total Earned** | **1,898** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 17 of 100
www.citicards.com
Page 3 of 3

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 11/28 | 11/28 | PETSMART INC 103 | WESTLAKE VILL CA | $22.53 |
| W7L42D00 | | 61    A5995USA | 2222 | |

## Fees charged

**Total fees charged in this billing period**                                      **$0.00**

## Interest charged

**Total interest charged in this billing period**                                   **$0.00**

## 2015 totals year-to-date

| | |
|---|---|
| **Total fees charged in 2015** | **$0.00** |
| **Total interest charged in 2015** | **$0.00** |

## Interest charge calculation                              Days in billing cycle: 29

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

**For Citi customers who may be impacted by the recent tragic events**
We recognize that customers traveling in France and Lebanon, or with family members in the region, may face challenges due to the recent tragic events. Should you need account or travel assistance, we want to assure you that Citi is here to help. Just call the number on the back of your card; we're available 24/7.

Each extra card earns ThankYou Points on purchases, so you can get the rewards you want faster by adding authorized users. Learn more about adding authorized users at www.citicards.com.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**EX. LLL - 016**

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 12/05/15-01/06/16

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $42.00 |
| New balance: | $2,817.53 |
| Payment due date: | 02/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $45.73 |
| Payments | -$730.23 |
| Credits | -$0.00 |
| Purchases | +$3,502.03 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $2,817.53 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $7,682 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member**
**Available Point Balance:**    364
as of 12/31/15

**» See page 3 for more information**
**about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $42.00 |
| New balance | $2,817.53 |
| Payment due date | 02/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 19 of 100
www.citicards.com   Page 2 of 4

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 12/08 | PAYMENT THANK YOU | | -$130.23 |
| K0000000 | | 70   N0000 | 0000 | |
| | 12/21 | PAYMENT THANK YOU | | -$100.00 |
| K0000000 | | 70   N0000 | 0000 | |
| | 12/31 | PAYMENT THANK YOU | | -$500.00 |
| K0000000 | | 70   N0000 | 0000 | |
| **Standard Purchases** | | | | |
| 12/04 | 12/05 | STARBUCKS #06610 VALLE Valley Villag CA | | $7.45 |
| KNKPQB00 | | 61   A5814USA | 2222 | |
| 12/04 | 12/05 | DELKIND INC   AGOURA HILLS CA | | $32.99 |
| 2T*61600 | | 61   A5541USA | 2222 | |
| 12/04 | 12/05 | HUGOS STUDIO CITY   STUDIO CITY CA | | $44.06 |
| L30B42Y2 | | 61   A5812USA | 2222 | |
| 12/08 | 12/08 | QUECHAN RESORT   WINTERHAVEN CA | | $397.36 |
| JKKLL716 | | 61   A7011USA | 2222 | |
| | | PHONE NUMBER: 8772738191 | | |
| | | FOLIO NUMBER: 142183652 | | |
| | | ARRIVE: 12/06/15 DEPART: 12/08/15 | | |
| 12/13 | 12/13 | JOHN VARVATOS MALIBU MALIBU   CA | | $1,120.63 |
| RYLWORL2 | | 61   A5699USA | 2222 | |
| 12/13 | 12/13 | BOAR DOUGH TASTING ROO AGOURA HILLS CA | | $172.66 |
| SKOJTLMW | | 61   D5812USA | 2222 | |
| 12/14 | 12/14 | STARBUCKS #11603 WOODL Woodland Hill CA | | $8.65 |
| 84M2Y900 | | 61   A5814USA | 2222 | |
| 12/14 | 12/14 | RALPHS FUEL #1081   WOODLAND HILL CA | | $29.00 |
| WP21JGP8 | | 61   A5542USA | 2222 | |
| 12/14 | 12/14 | CASA VEGA   SHERMAN OAKS CA | | $291.57 |
| S*PMXD16 | | 61   A5812USA | 2222 | |
| 12/15 | 12/15 | 7-ELEVEN 39055   CALABASAS   CA | | $37.00 |
| 7WB65Z00 | | 61   A5542USA | 2222 | |
| 12/16 | 12/16 | BOBBYS COFFEE SHOP   WOODLAND HILL CA | | $54.63 |
| 33VVWB06 | | 61   A5812USA | 2222 | |
| 12/16 | 12/16 | BLACK LP   LOS ANGELES CA | | $115.00 |
| 2V6PJJ*2 | | 61   D5812USA | 2222 | |
| 12/18 | 12/18 | STARBUCKS #11603 WOODL Woodland Hill CA | | $33.69 |
| QNPL2T00 | | 61   A5814USA | 2222 | |
| 12/18 | 12/18 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $15.21 |
| XJGH2RQ1 | | 61   A5812USA | 2222 | |
| 12/18 | 12/18 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | $79.03 |
| HZHH2RQ1 | | 61   A7298USA | 2222 | |
| 12/18 | 12/18 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $126.82 |
| JPGH2RQ1 | | 61   A5812USA | 2222 | |
| 12/19 | 12/19 | CALABASAS MARKET & LIQ CALABASAS   CA | | $27.24 |
| HXBOQPGW | | 61   A5814USA | 2222 | |
| 12/19 | 12/19 | 7-ELEVEN 39055   CALABASAS   CA | | $34.01 |
| 3JFVK910 | | 61   A5542USA | 2222 | |
| 12/19 | 12/19 | PETSMART INC 103   WESTLAKE VILL CA | | $43.88 |
| DZMHTPOO | | 61   A5995USA | 2222 | |
| 12/19 | 12/19 | CANYON MEDICAL CENT   Newbury Park CA | | $72.00 |
| ML38RNGW | | 61   AB011USA | 2222 | |

Member ID:

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | +1,615 |
| 2x on Dining and Entertainment | +2,406 |
| 1x on Other Purchases | +1,761 |
| **Total Earned** | **5,782** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 12/19 | 12/19 | ALBERTSONS #6335 | CALABASAS | CA | $143.17 |
| GLHYHJYL | | 61   A541IUSA | 2222 | | |
| 12/19 | 12/19 | TOBACCO ROYALE | CALADASAS | CA | $23.10 |
| Q2SV*NGW | | 61   A5993USA | 2222 | | |
| 12/20 | 12/20 | CVS/PHARMACY #09751 AGOURA | | CA | $24.94 |
| CBFB5700 | | 61   A5912USA | 2222 | | |
| 12/20 | 12/20 | THE LATIGO KID | AGOURA HILLS | CA | $31.49 |
| B5DZHLC7 | | 61   A5812USA | 2222 | | |
| 12/20 | 12/20 | CVS/PHARMACY #09751 AGOURA | | CA | $96.79 |
| ZDFB5700 | | 61   A5912USA | 2222 | | |
| 12/20 | 12/20 | SAGE ROOM RISTORANTE AGOURA HILLS CA | | | $100.57 |
| PWMYQBS5 | | 61   A5812USA | 2222 | | |
| 12/20 | 12/20 | TJ MAXX #835 | THOUSAND OAKS CA | | $32.69 |
| *O33KBX2 | | 61   A5651USA | 2222 | | |
| 12/20 | 12/20 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | | $76.00 |
| 4*Z8ZGP8 | | 61   A7832USA | 2222 | | |
| 12/20 | 12/20 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | | $77.58 |
| 9D2RCSJC | | 61   A5812USA | 2222 | | |
| 12/21 | 12/21 | CVS/PHARMACY #09751 AGOURA | | CA | $7.72 |
| FRPCLBOO | | 61   A5912USA | 2222 | | |
| 12/22 | 12/22 | SWEET XO AGOURA HI | AGOURA HILLS CA | | $94.83 |
| F00R*0Z2 | | 61   A5441USA | 2222 | | |
| 12/23 | 12/23 | TOBACCO ROYALE | CALADASAS | CA | $14.00 |
| M2SV*NGW | | 61   A5993USA | 2222 | | |
| 12/23 | 12/23 | MEDITERRANEAN PITA GRI CALABASAS | | CA | $10.88 |
| J225DWL3 | | 61   A5812USA | 2222 | | |
| 12/24 | 12/24 | USCUH PARKING | LOS ANGELES CA | | $8.00 |
| XB1LD1F4 | | 61   A7523USA | 2222 | | |
| 12/24 | 12/24 | SOTO LIQUOR MARKET | LOS ANGELES CA | | $7.06 |
| 90CFK*06 | | 61   A5499USA | 2222 | | |
| 12/24 | 12/24 | MICHAEL'S PIZZA | CALABASAS | CA | $9.65 |
| ZOQ5MNGW | | 61   A5812USA | 2222 | | |
| 12/30 | 12/30 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | | $0.68 |
| ZZF9T3OO | | 61   A5942USA | 2222 | | |

## Fees charged

Total fees charged in this billing period          $0.00

## Interest charged

Total interest charged in this billing period          $0.00

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

## Interest charge calculation

Days in billing cycle: 33

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |

CITI 001138

ROBIN C DIMAGGIO
www.citicards.com    Page 4 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 21 of 100

## Interest charge calculation, cont'd

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 01/07/16-02/04/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | **$42.00** |
| New balance: | **$2,807.84** |
| Payment due date: | **03/02/16** |

## Account Summary

| | |
|---|---|
| Previous balance | $2,817.53 |
| Payments | -$2,060.00 |
| Credits | -$0.00 |
| Purchases | +$2,036.79 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$13.52 |
| **New balance** | **$2,807.84** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 year(s) | $5,581 |
| $98 | 3 year(s) | $3,528 (Savings=$2,053) |

For information about credit counseling services, call 1-877-337-8187.

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $7,692 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**     9,162
as of 01/31/16

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | **$42.00** |
| New balance | **$2,807.84** |
| Payment due date | **03/02/16** |

**Amount enclosed:**

Account number ending in 1939

000000 PW 0010

**ROBIN C DIMAGGIO**
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO                                        www.citicards.com        Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 23 of 100

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 01/06 | PAYMENT THANK YOU | | -$2,000.00 |
|---|---|---|---|---|
| K0000000 | 70 | N0000 | 0000 | |
| | 01/28 | PAYMENT THANK YOU | | -$60.00 |
| K0000000 | 70 | N0000 | 0000 | |

**Standard Purchases**

| | | | | |
|---|---|---|---|---|
| 01/16 | 01/16 | CHOCOLATINE    THOUSAND OAKS CA | | $57.10 |
| Z3KKC66S | | 61    A5B12USA    2222 | | |
| 01/29 | 01/29 | THE WAREHOUSE RESTAURA MARINA DEL RE CA | | $736.64 |
| PFSKB3V5 | | 61    D5B12USA    2222 | | |
| 01/31 | 01/31 | DIY HOME CENTER #13 AG AGOURA    CA | | $15.95 |
| 0Q4N6106 | | 61    B521IUSA    2222 | | |
| 01/31 | 01/31 | BOBBYS COFFEE SHOP    WOODLAND HILL CA | | $51.00 |
| BKNJWB06 | | 61    A5B12USA    2222 | | |
| 01/31 | 01/31 | BED BATH & BEYOND #138 THOUSAND OAKS CA | | $101.74 |
| ONWMFY3G | | 61    A5719USA    2222 | | |
| 02/02 | 02/02 | STARBUCKS #11603 WOODL Woodland Hill CA | | $11.90 |
| ZNXP4H00 | | 61    A5B14USA    2222 | | |
| 02/02 | 02/02 | ALBERTSONS #6335    CALABASAS    CA | | $13.95 |
| ODRICJYL | | 61    B541IUSA    2222 | | |
| 02/02 | 02/02 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $8.72 |
| ZX6G2RQI | | 61    A5B12USA    2222 | | |
| 02/02 | 02/02 | CALABASAS MARKET & LIQ CALABASAS    CA | | $26.99 |
| DXBOQPGW | | 61    A5B14USA    2222 | | |
| 02/02 | 02/02 | CALABASAS MARKET & LIQ CALABASAS    CA | | $66.89 |
| DXBOQPGW | | 61    A5B14USA    2222 | | |
| 02/02 | 02/02 | BED BATH & BEYOND #08  WOODLAND HILL CA | | $132.48 |
| RQWNFY3G | | 61    A5719USA    2222 | | |
| 02/02 | 02/02 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | $198.00 |
| D37G2RQI | | 61    A7298USA    2222 | | |
| 02/03 | 02/03 | FOUR SEASONS L A FB   LOS ANGELES  CA | | $615.43 |
| BFSG2RQI | | 61    A5B12USA    2222 | | |

### Fees charged

**Total fees charged in this billing period**                                $0.00

### Interest charged

| Date | Description | | Amount |
|---|---|---|---|
| 02/04 | INTEREST CHARGED TO STANDARD PURCH | | $13.52 |
| 00000000 | 84 | 0000 | |

**Total interest charged in this billing period**                            $13.52

| **2016 totals year-to-date** | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $13.52 |

Member ID: ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 0 |
| 2x on Dining and Entertainment | + 3,149 |
| 1x on Other Purchases | + 462 |
| **Total Earned** | **3,611** |

» Visit thankyou.com
    to redeem points or see
    full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
www.citicards.com    Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 24 of 100

## Interest charge calculation

Days in billing cycle:29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $1,098.68 (D) | $13.52 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

Our records show your home phone number is 310-689-8318 and business number is 000-000-0000. If either is incorrect, please update your account online at www.citicards.com or call us at 1-800-THANKYOU(1-800-842-6596).

Your Annual Account Summary is now available online. To easily view this detailed summary, sign on to Account Online at www.citicards.com.

## Transfer high-rate balances and save!

### Interest and Fee Information

| APR for Check Transactions | 0.000% (Promotional APR on transferred balances until 07/01/2017.) After 07/01/2017, you will be charged the standard variable APR for purchases, currently 15.490%. This APR will vary with the market based on the Prime rate. |
|---|---|
| Use by Date | The enclosed checks must post to your account by 03/04/2016 for the promotional APR to apply. We may still honor these checks after that date, but you will not receive the promotional APR. Instead, the standard variable APR for purchases will apply and there will be no fee. |
| Fee | $5 or 3.00% of the amount of each transaction, whichever is greater. |
| Paying Interest | We will begin charging interest on these checks on the date the transaction posts to your account. (The interest charge will be $0 while the promotional APR is 0%.) |

- Use of the attached checks will constitute a charge against your credit account. Please see the back for important information about transferring balances.

- The checks must post to your account by 03/04/2016, so don't wait!

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 1939
Billing Period: 02/05/16-03/04/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $25.00 |
| New balance: | $247.53 |
| Payment due date: | 04/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
| --- | --- | --- |
| Only the minimum payment | 11 month(s) | $266 |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
| --- | --- |
| Previous balance | $2,807.84 |
| Payments | -$3,406.68 |
| Credits | -$0.00 |
| Purchases | +$845.07 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$1.30 |
| New balance | $247.53 |

## Credit Limit

| | |
| --- | --- |
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,252 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**    15,052
as of 02/29/16

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| Minimum payment due | $25.00 |
| New balance | $247.53 |
| Payment due date | 04/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO www.citicards.com Page 2 of 3
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 26 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Payments, Credits and Adjustments

| | 02/05 | PAYMENT THANK YOU | -$2,807.84 |
|---|---|---|---|
| K0000000 | 70 | N0000 0000 | |
| | 02/15 | PAYMENT THANK YOU | -$20.85 |
| K0000000 | 70 | N0000 0000 | |
| | 02/23 | PAYMENT THANK YOU | -$577.99 |
| K0000000 | 70 | N0000 0000 | |

### Standard Purchases

| 02/05 | 02/05 | COFFEE BEAN STORE    WOODLAND HILL CA | $20.85 |
|---|---|---|---|
| KN*MST13 | 61 | A5814USA   2222 | |
| 02/19 | 02/19 | OLIO E LIMONE RESTORAN WLV    CA | $160.99 |
| GV19F66S | 61 | D5812USA   2222 | |
| 02/20 | 02/20 | MOLLY MALONES IRISH  LOS ANGELES  CA | $47.00 |
| N7LNQ4CL | 61 | B5812USA   2222 | |
| 02/20 | 02/20 | BLACK LP    LOS ANGELES  CA | $158.00 |
| WPTPJJ*2 | 61 | D5812USA   2222 | |
| 02/20 | 02/20 | MOLLY MALONES IRISH  LOS ANGELES  CA | $212.00 |
| N7LNQ4CL | 61 | D5812USA   2222 | |
| 03/01 | 03/01 | KEMPER SPEC INSURANCE 8004561919  TX | $158.83 |
| H9FHJH00 | 61 | A5960USA   2222 | |
| 03/01 | 03/01 | MCGRAW-800-303-5000  MENLO PARK  CA | $52.40 |
| 5NFDCZK7 | 61 | A6300USA   2222 | |
| 03/02 | 03/02 | TITAN-ACCEPTANCE INSUR 614-408-1384 CA | $35.00 |
| 6HX7BT00 | 61 | A6300USA   2222 | |

## Fees charged

**Total fees charged in this billing period**  $0.00

## Interest charged

| Date | Description | Amount |
|---|---|---|
| 03/04 | INTEREST CHARGED TO STANDARD PURCH | $1.30 |
| 00000000 | 84   0000 | |

**Total interest charged in this billing period**  $1.30

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $14.82 |

### Interest charge calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

Days in billing cycle: 29

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $105.72 (D) | $1.30 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**Member ID:** ▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel Including Gas Stations | + 0 |
| 2x on Dining and Entertainment | + 1,198 |
| 1x on Other Purchases | + 246 |
| **Total Earned** | **1,444** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

CITI 001144

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 27 of 100
www.citicards.com    Page 3 of 3

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

CITI 001145

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 1939
Billing Period: 03/05/16-04/06/16

How to reach us
www.citicards.com
I-800-THANKYOU(I-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $1,310.03 |
| Payment due date: | 05/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call I-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $247.53 |
| Payments | -$600.00 |
| Credits | -$64.71 |
| Purchases | +$1,727.21 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $1,310.03 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $9,189 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 17,096
as of 03/31/16

» See page 3 for more Information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $1,310.03 |
| Payment due date | 05/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 03/14 | PAYMENT THANK YOU | | -$200.00 |
| K0000000 | | 70   N0000 | 0000 | |
| | 03/25 | PAYMENT THANK YOU | | -$400.00 |
| K0000000 | | 70   N0000 | 0000 | |
| 03/18 | 03/18 | QUECHAN RESORT | WINTERHAVEN CA | -$64.71 |
| BMKLL716 | | 71   7011USA | 2222 | |
| | | PHONE NUMBER: 8772738191 | | |
| | | FOLIO NUMBER: 144003151 | | |
| | | ARRIVE: 03/16/16 DEPART: 03/18/16 | | |
| **Standard Purchases** | | | | |
| 03/10 | 03/10 | AMAZON MKTPLACE PMTS   AMZN.COM/BILL WA | | $49.04 |
| BGTWSD00 | | 61   A5942USA | 2222 | |
| 03/10 | 03/10 | AMAZON MKTPLACE PMTS   AMZN.COM/BILL WA | | $489.41 |
| CIP22Q00 | | 61   A5942USA | 2222 | |
| 03/11 | 03/11 | TOBACCO ROYALE | CALADASAS   CA | $38.05 |
| P2SV*NGW | | 61   A5993USA | 2222 | |
| 03/11 | 03/11 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $192.41 |
| RROJ2RQI | | 61   D5812USA | 2222 | |
| 03/12 | 03/12 | CAFE OLE | CALABASAS   CA | $4.55 |
| 6HDYMNGW | | 61   A5812USA | 2222 | |
| 03/12 | 03/12 | ALBERTSONS #6335 | CALABASAS   CA | $22.10 |
| YXQ7FJYL | | 61   B5411USA | 2222 | |
| 03/12 | 03/12 | SANTA FE CAFE | CALABASAS   CA | $27.63 |
| *QMYMNGW | | 61   A5812USA | 2222 | |
| 03/14 | 03/14 | BOBBYS COFFEE SHOP | WOODLAND HILL CA | $51.04 |
| LBQ6WB06 | | 61   D5812USA | 2222 | |
| 03/14 | 03/14 | SANTA FE CAFE | CALABASAS   CA | $1.90 |
| JQMYMNGW | | 61   F5812USA | 2222 | |
| 03/14 | 03/14 | SANTA FE CAFE | CALABASAS   CA | $9.59 |
| JQMYMNGW | | 61   A5812USA | 2222 | |
| 03/14 | 03/14 | TOBACCO ROYALE | CALADASAS   CA | $42.00 |
| M2SV*NGW | | 61   A5993USA | 2222 | |
| 03/16 | 03/16 | TERNER'S LIQUOR | WEST HOLLYWOO CA | $4.34 |
| MBFMFNGW | | 61   A5921USA | 2222 | |
| 03/18 | 03/18 | CIRCLE K 01391 | WESTMORLAND CA | $4.64 |
| *PXTWWOO | | 61   A5541USA | 2222 | |
| 03/18 | 03/18 | QUECHAN RESORT | WINTERHAVEN CA | $206.62 |
| OMKLL716 | | 61   A7011USA | 2222 | |
| | | PHONE NUMBER: 8772738191 | | |
| | | FOLIO NUMBER: 143826401 | | |
| | | ARRIVE: 03/16/16 DEPART: 03/18/16 | | |
| 03/18 | 03/18 | QUECHAN RESORT | WINTERHAVEN CA | $271.33 |
| GMKLL716 | | 61   A7011USA | 2222 | |
| | | PHONE NUMBER: 8772738191 | | |
| | | FOLIO NUMBER: 144003151 | | |
| | | ARRIVE: 03/16/16 DEPART: 03/18/16 | | |
| 03/19 | 03/19 | TOBACCO ROYALE | CALADASAS   CA | $5.75 |
| P2SV*NGW | | 61   A5993USA | 2222 | |
| 03/19 | 03/19 | MEDITERRANEAN PITA GRI CALABASAS   CA | | $19.60 |
| 4HTTDTL3 | | 61   A5812USA | 2222 | |

**Member ID:** ▮▮▮▮▮▮▮

### ThankYou Points Earned This Period

| | |
|---|---|
| 3x on Travel including Gas Stations | + 1,254 |
| 2x on Dining and Entertainment | + 633 |
| 1x on Other Purchases | + 928 |
| **Total Earned** | **2,815** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing
cycles to appear on your statement. Please
refer to the specific terms and conditions
pertaining to the promotion for further
details.

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 30 of 100

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 03/19 | 03/19 | TOBACCO ROYALE | CALADASAS | CA | $43.49 |
| P2SV*NGW | | 61 A5993USA | 2222 | | |
| 03/23 | 03/23 | SANTA FE CAFE | CALABASAS | CA | $9.59 |
| HOMYMNGW | | 61 A5812USA | 2222 | | |
| 03/23 | 03/23 | TOBACCO ROYALE | CALADASAS | CA | $40.23 |
| L2SV*NGW | | 61 A5993USA | 2222 | | |
| 03/24 | 03/24 | AZ MOTOR VEHICLE DIV W 06022550072 AZ | | | $35.00 |
| LFYSVMGP | | 61 A9399USA | 2222 | | |
| 04/01 | 04/01 | KEMPER SPEC INSURANCE 8004561919 TX | | | $158.90 |
| 4MRPT*00 | | 61 A5960USA | 2222 | | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $14.82 |

## Interest charge calculation

Days in billing cycle:**33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: **04/07/16-05/05/16**

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | **$96.22** |
| New balance: | **$4,005.36** |
| Payment due date: | **06/02/16** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 16 year(s) | $8,279 |
| $140 | 3 year(s) | $5,040 (Savings=$3,239) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $1,310.03 |
| Payments | -$40.00 |
| Credits | -$0.00 |
| Purchases | +$2,679.11 |
| Cash advances | +$0.00 |
| Fees | +$25.00 |
| Interest | +$31.22 |
| **New balance** | **$4,005.36** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $6,494 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member Available Point Balance:** 21,912
as of 04/30/16

» See page 3 for more information about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | **$96.22** |
| New balance | **$4,005.36** |
| Payment due date | **06/02/16** |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO                                                                    www.citicards.com          Page 2 of 3
Case 1:17-ap-01099-VK     Doc 50-6     Filed 07/23/18     Entered 07/23/18 17:02:08     Desc
Exhibit LLL pt.1     Page 32 of 100

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 05/03 | PAYMENT THANK YOU | | -$40.00 |
| K0000000 | | 70     N0000 | 0000 | |
| **Standard Purchases** | | | | |
| 04/11 | 04/11 | CHOCOLATINE | THOUSAND OAKS CA | $53.05 |
| L9T*L66S | | 61     A5812USA | 2222 | |
| 04/19 | 04/19 | AGENT FEB9006715322475 THE WORLD CON NY | | $1263.00 |
| BLO559BT | | 61     A4511USA | 2222 | |
| | | NAME: DIMAGGIO/ROBIN | | |
| | | DEPART: 04/19/16 | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | |
| 04/20 | 04/20 | AGENT FEB9006715322486 THE WORLD CON NY | | $426.00 |
| LGOQF9BT | | 61     N4511USA | 2222 | |
| | | NAME: DIMAGGIO/ROBIN | | |
| | | DEPART: 04/20/16 | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | |
| 04/27 | 04/27 | AGENT FEB9006754575756 THE WORLD CON NY | | $461.00 |
| HPR3JBBT | | 61     A4511USA | 2222 | |
| | | NAME: DIMAGGIO/ROBIN | | |
| | | DEPART: 04/27/16 | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | |
| 05/02 | 05/02 | KEMPER SPEC INSURANCE 8004561919     TX | | $158.90 |
| SV*CK700 | | 61     A5960USA | 2222 | |
| 05/03 | 05/03 | ALBERTSONS #6335     CALABASAS     CA | | $10.38 |
| 248QQJYL | | 61     A5411USA | 2222 | |
| 05/03 | 05/03 | LEO AND LILY     WOODLAND HILL CA | | $75.06 |
| JPZQDBS5 | | 61     A5812USA | 2222 | |
| 05/03 | 05/03 | 7-ELEVEN 39055     CANOGA PARK  CA | | $11.48 |
| KVBMY*00 | | 61     A5541USA | 2222 | |
| 05/03 | 05/03 | 7-ELEVEN 39055     CANOGA PARK  CA | | $36.24 |
| VV8MY*00 | | 61     A5542USA | 2222 | |
| 05/03 | 05/03 | CANYON MEDICAL CENT  Newbury Park CA | | $184.00 |
| HL3BRNGW | | 61     ABO11USA | 2222 | |

### Fees charged

| Date | Description | Amount |
|---|---|---|
| 05/05 | LATE FEE - APR PAYMENT PAST DUE | $25.00 |
| 00000000 66 | 0000 | |
| **Total fees charged in this billing period** | | **$25.00** |

### Interest charged

| Date | Description | Amount |
|---|---|---|
| 05/05 | INTEREST CHARGED TO STANDARD PURCH | $31.22 |
| 00000000 84 | 0000 | |
| **Total interest charged in this billing period** | | **$31.22** |

---

**Member ID:** ▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 6,593 |
| 2x on Dining and Entertainment | + 256 |
| 1x on Other Purchases | + 353 |
| **Total Earned** | **7,202** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

## 2016 totals year-to-date

| | |
|---|---|
| **Total fees charged in 2016** | **$25.00** |
| **Total interest charged in 2016** | **$46.04** |

## Interest charge calculation

Days in billing cycle: **29**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $2,536.42 (D) | $31.22 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN
FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 05/06/16-06/06/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | **$108.74** |
| New balance: | **$4,727.84** |
| Payment due date: | **07/02/16** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 year(s) | $9,930 |
| $165 | 3 year(s) | $5,940 (Savings=$3,990) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $4,005.36 |
| Payments | -$100.00 |
| Credits | -$0.00 |
| Purchases | +$760.74 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$61.74 |
| **New balance** | **$4,727.84** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $5,772 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  37,828
as of 05/31/16

» **See page 3 for more information
about your rewards**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $108.74 |
| New balance | $4,727.84 |
| Payment due date | 07/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 05/31 | PAYMENT THANK YOU | -$100.00 |
|---|---|---|---|
| K0000000 | 70 | N0000    0000 | |

**Standard Purchases**

| | | | |
|---|---|---|---|
| 05/05 | 05/06 | VIBRATO GRILL JAZZ ETC BARRINGTON CA | $281.13 |
| 3BW23QOO | | 61   D5B12USA    2222 | |
| 05/05 | 05/06 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | $13.47 |
| 7DPDFGP8 | | 61   A7832USA    2222 | |
| 05/05 | 05/06 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | $20.25 |
| L*PDFGP8 | | 61   A7832USA    2222 | |
| 05/06 | 05/06 | MCDONALD'S F11331   CALABASAS   CA | $8.68 |
| 8TTDO9ML | | 61   A5814USA    2222 | |
| 05/07 | 05/07 | CALABASAS MARKET & LIQ CALABASAS   CA | $8.49 |
| KX800PGW | | 61   A5814USA    2222 | |
| 05/16 | 05/16 | SUPER SVC CENTER INC CANOGA PARK CA | $4.05 |
| TJZ9WF10 | | 61   A5541USA    2222 | |
| 05/16 | 05/16 | STARBUCKS #11603 WOODL Woodland Hill CA | $5.60 |
| 1Y4W7W00 | | 61   A5814USA    2222 | |
| 05/16 | 05/16 | STARBUCKS #11603 WOODL Woodland Hill CA | $15.00 |
| ZS11CW00 | | 61   A5814USA    2222 | |
| 05/16 | 05/16 | ITALIA DELI & BAKE   AGOURA HILLS CA | $25.98 |
| 5835FT13 | | 61   A5814USA    2222 | |
| 05/16 | 05/16 | SUPER SVC CENTER INC CANOGA PARK CA | $28.01 |
| 1KZ9WF10 | | 61   A5542USA    2222 | |
| 05/16 | 05/16 | GAMESTOP #4905     WESTLAKE VILL CA | $64.49 |
| YMWQZ600 | | 61   A7993USA    2222 | |
| 05/16 | 05/16 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | $9.63 |
| X26F2RQ1 | | 61   A5812USA    2222 | |
| 05/16 | 05/16 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | $13.77 |
| IY5F2RQ1 | | 61   A5812USA    2222 | |
| 05/17 | 05/17 | DOMINO'S B175     818-735-5400 CA | $33.07 |
| HDLDHPHQ | | 61   A5814USA    2222 | |
| 05/17 | 05/17 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | $45.55 |
| CX2F2RQ1 | | 61   A5812USA    2222 | |
| 05/31 | 05/31 | ALBERTSONS #6335    CALABASAS   CA | $24.67 |
| VXTJQJYL | | 61   A5411USA    2222 | |
| 06/01 | 06/01 | KEMPER SPEC INSURANCE 8004561919   TX | $158.90 |
| C1GKWG00 | | 61   A5960USA    2222 | |

### Fees charged

| | |
|---|---|
| **Total fees charged in this billing period** | $0.00 |

### Interest charged

| Date | Description | Amount |
|---|---|---|
| 06/06 | INTEREST CHARGED TO STANDARD PURCH | $61.74 |
| 00000000 84 | 0000 | |
| **Total interest charged in this billing period** | | $61.74 |

---

Member ID: ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 96 |
| 2x on Dining and Entertainment | + 961 |
| 1x on Other Purchases | + 248 |
| **Total Earned** | **1,305** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing
cycles to appear on your statement. Please
refer to the specific terms and conditions
pertaining to the promotion for further
details.

ROBIN C DIMAGGIO
www.citicards.com    Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 36 of 100

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $25.00 |
| Total interest charged in 2016 | $107.78 |

## Interest charge calculation

Days in billing cycle:32

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $4,545.91 (D) | $61.74 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN
FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 06/07/16-07/06/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $69.42 |
| New balance: | $2,388.32 |
| Payment due date: | 08/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 12 year(s) | $4,571 |
| $83 | 3 year(s) | $2,988 (Savings=$1,583) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $4,727.84 |
| Payments | -$5,227.49 |
| Credits | -$0.00 |
| Purchases | +$2,841.55 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$46.42 |
| New balance | $2,388.32 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $8,111 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member Available Point Balance:** 42,181
as of 06/30/16

» See page 3 for more information about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $69.42 |
| New balance | $2,388.32 |
| Payment due date | 08/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 036**

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 38 of 100
www.citicards.com    Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 05/27 | PAYMENT THANK YOU | -$5,227.49 |
|---|---|---|---|
| K0000000 | 70 | N0000    0000 | |

**Standard Purchases**

| 06/18 | 06/18 | BEVERAGES & MORE #39    THOUSAND OAKS CA | $51.04 |
|---|---|---|---|
| 9N438WH5 | 61 | A5921USA    2222 | |
| 06/18 | 06/18 | AL MULINO EATALIAN BAK THOUSAND OAKS CA | $271.91 |
| *2ZSQ66S | 61 | A5812USA    2222 | |
| 06/19 | 06/19 | BEST WESTERN HOTEL    WOODLAND HLS CA | $176.70 |
| 7ML*TR30 | 61 | A3502USA    2222 | |
| | | PHONE NUMBER: 8183401000 | |
| | | FOLIO NUMBER: 000012424 | |
| | | ARRIVE: 06/19/16 DEPART: 06/19/16 | |
| 07/01 | 07/01 | KEMPER SPEC INSURANCE 8004561919    TX | $158.90 |
| 6VFXM300 | 61 | A5960USA    2222 | |
| 07/03 | 07/03 | VETERINARY SPECIALTY A THOUSANDS OAK CA | $2,183.00 |
| JY4H6F06 | 61 | A0742USA    2222 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Date | Description | Amount |
|---|---|---|
| 07/06 | INTEREST CHARGED TO STANDARD PURCH | $46.42 |
| 00000000 | 84    0000 | |
| **Total interest charged in this billing period** | | **$46.42** |

### 2016 totals year-to-date

| Total fees charged in 2016 | $25.00 |
|---|---|
| Total interest charged in 2016 | $154.20 |

### Interest charge calculation

Days in billing cycle: 30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.49% (V) | $3,646.01 (D) | $46.42 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

---

**Member ID:**

**ThankYou Points Earned This Period**

| 3x on Travel including Gas Stations | + 530 |
|---|---|
| 2x on Dining and Entertainment | + 544 |
| 1x on Other Purchases | + 2,393 |
| **Total Earned** | **3,467** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 1939
Billing Period: 07/07/16-08/04/16

| | |
|---|---|
| Minimum payment due: | $56.00 |
| New balance: | $3,747.90 |
| Payment due date: | 09/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

**How to reach us**
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

## Account Summary

| | |
|---|---|
| Previous balance | $2,388.32 |
| Payments | -$2,588.32 |
| Credits | -$0.00 |
| Purchases | +$3,947.90 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$3,747.90** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $6,752 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  1,779
as of 07/31/16

» See page 3 for more information
   about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $56.00 |
| New balance | $3,747.90 |
| Payment due date | 09/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO                                                www.citicards.com    Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 40 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 07/14 | PAYMENT THANK YOU | -$2,588.32 |
|---|---|---|---|
| K0000000 | | 70    N0000    0000 | |

**Standard Purchases**

| | 07/08 | 07/08 | ENTERPRISE RENT-A-CAR THOUSAND OAKS CA | $200.00 |
|---|---|---|---|---|
| ZWX7ZBH0 | | 61    A3405USA    2222 | |
| | | PHONE NUMBER: 8053730788 | |
| | | NAME: DIMAGGIO  R | |
| | | PICKUP: 06/29/16 | |
| | | RETURN: THOUSAND OAKS    CA 07/08/16 | |
| | | AGREEMENT NUMBER: D797675 | |
| 08/01 | 08/01 | KEMPER SPEC INSURANCE 8004561919   TX | $158.90 |
| 060N5G00 | | 61    A5960USA    2222 | |
| 08/02 | 08/02 | TRAVELIN WITH THERESA 714-846-3400 CA | $3,589.00 |
| WYS0WHP8 | | 61    A4722USA    2222 | |

### Fees charged

Total fees charged in this billing period                    $0.00

### Interest charged

Total interest charged in this billing period                $0.00

| 2016 totals year-to-date | |
|---|---|
| Total fees charged in 2016 | $25.00 |
| Total interest charged in 2016 | $154.20 |

### Interest charge calculation

Days in billing cycle: 29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

Our records show your home phone number is 310-689-8318 and business number is 000-000-0000. If either is incorrect, please update your account online at www.citicards.com or call us at 1-800-THANKYOU(1-800-842-6596).

Your account has an annual membership fee of $95.00 which will appear on your next billing statement. Variable rates vary with the market based on the U.S. Prime Rate. The variable Penalty APR (which is based on your creditworthiness) may apply if you make a late payment or a payment that is returned. If it is applied, it will stop applying to existing balances if you make the next six consecutive minimum payments when due. However, it may apply to new transactions indefinitely. See back for important information.

**Member ID:** ████████████

**ThankYou Points Earned This Period**

| 3x on Travel including Gas Stations | + 11,367 |
|---|---|
| 2x on Dining and Entertainment | + 0 |
| 1x on Other Purchases | + 159 |
| **Total Earned** | **11,526** |

» Visit thankyou.com
   to redeem points or see
   full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 08/05/16-09/06/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $87.13 |
| Payment due date: | 10/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187,

## Account Summary

| | |
|---|---|
| Previous balance | $3,747.90 |
| Payments | -$12,252.09 |
| Credits | -$0.00 |
| Purchases | +$8,496.32 |
| Cash advances | +$0.00 |
| Fees | +$95.00 |
| Interest | +$0.00 |
| **New balance** | **$87.13** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,412 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  21,234
as of 08/31/16

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $87.13 |
| Payment due date | 10/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO    www.citicards.com    Page 2 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 42 of 100

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 08/10 | PAYMENT THANK YOU | | -$4,822.47 |
| K0000000 | | 70   N0000 | 0000 | |
| | 08/11 | PAYMENT THANK YOU | | -$137.62 |
| K0000000 | | 70   N0000 | 0000 | |
| | 08/23 | PAYMENT THANK YOU | | -$3,992.00 |
| K0000000 | | 70   N0000 | 0000 | |
| | 09/03 | PAYMENT THANK YOU | | -$1,000.00 |
| K0000000 | | 70   N0000 | 0000 | |
| | 09/06 | ONLINE PAYMENT, THANK YOU | | -$2,300.00 |
| | | 70   0000 | 0000 | |

| | | | | | |
|---|---|---|---|---|---|
| **Standard Purchases** | | | | | |
| 08/05 | 08/05 | PROUDS WESTIN | NADI | FJI | |
| JMPLNT60 | | 61   A5311FJI | 2222 | | |
| | | 101.48 FIJI DOLLAR | | | $49.47 |
| 08/05 | 08/05 | WESTIN RESORT & SPA | NADI | FJI | |
| *3NK4340 | | 61   A3513FJI | 2222 | | |
| | | 362.30 FIJI DOLLAR | | | $176.62 |
| 08/05 | 08/05 | WESTIN DNRAU ISL RST | NADI | FJI | |
| QDMC4340 | | 61   A3513FJI | 2222 | | |
| | | 648.90 FIJI DOLLAR | | | $316.34 |
| 08/06 | 08/06 | TAPPOO NADI AIRPORT | NADI | FJI | |
| 3TBD6340 | | 61   A5309FJI | 2222 | | |
| | | 26.42 FIJI DOLLAR | | | $12.88 |
| 08/07 | 08/07 | FIJI AIRWAYS | NADI | FJI | |
| 71Q8C340 | | 61   A4511FJI | 2222 | | |
| | | 372.24 FIJI DOLLAR | | | $181.47 |
| 08/08 | 08/08 | THE DEN SUPER STORE | SYDNEY | AUS | |
| HTMLM3B0 | | 61   A5999AUS | 2222 | | |
| | | 140.00 AUSTRALIAN DOLLAR | | | $106.51 |
| 08/08 | 08/08 | ORIGINAL UGG AUSTRAL | SYDNEY | AUS | |
| L6NXFOB0 | | 61   A5661AUS | 2222 | | |
| | | 304.00 AUSTRALIAN DOLLAR | | | $231.28 |
| 08/08 | 08/08 | GM CABS PTY. LTD. QPS MASCOT | | AUS | |
| BYQQZCFP | | 61   A412IAUS | 2222 | | |
| | | 13.54 AUSTRALIAN DOLLAR | | | $10.34 |
| 08/08 | 08/08 | LONGRAIN | SURRY HILLS | AUS | |
| QDQ22GFP | | 61   A5812AUS | 2222 | | |
| | | 166.75 AUSTRALIAN DOLLAR | | | $127.28 |
| 08/21 | 08/21 | AGENT FE89006796063021 THE WORLD CON NY | | | $3,992.00 |
| NYMY3QCT | | 61   A4511USA | 2222 | | |
| | | NAME: DIMAGGIO/ROBIN | | | |
| | | DEPART: 08/21/16 | | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | | |
| 08/26 | 08/26 | AGENT FE89006796063065 THE WORLD CON NY | | | $799.00 |
| XMHXKFCT | | 61   A4511USA | 2222 | | |
| | | NAME: DIMAGGIO/ROBIN | | | |
| | | DEPART: 08/26/16 | | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | | |
| 09/01 | 09/01 | KEMPER SPEC INSURANCE 8004561919  TX | | | $158.90 |
| 6J2J*200 | | 61   A5960USA | 2222 | | |

### Member ID: ▮▮▮▮▮▮▮

### ThankYou Points Earned This Period

| | |
|---|---|
| 3x on Travel including Gas Stations | + 23,012 |
| 2x on Dining and Entertainment | + 370 |
| 1x on Other Purchases | + 641 |
| **Total Earned** | **24,023** |

» Visit thankyou.com
   to redeem points or see
   full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 43 of 100
www.citicards.com
Page 3 of 4

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 09/02 | 09/02 | UN GIFT ST13    NEW YORK    NY | | | | $81.66 |
| 3261H8MB | | 61    A5994USA    2222 | | | | |
| 09/03 | 09/03 | PARKWAY KABOB & GRILL CALABASAS    CA | | | | $16.52 |
| DLPV7PGW | | 61    A5812USA    2222 | | | | |
| 09/03 | 09/03 | PARKWAY KABOB & GRILL CALABASAS    CA | | | | $27.35 |
| DLPV7PGW | | 61    A5812USA    2222 | | | | |
| 09/03 | 09/03 | LOEWS HOTELS    NEW YORK    NY | | | | $608.82 |
| YRIOS5*M | | 61    D3654USA    2222 | | | | |
| | | PHONE NUMBER: 8883206065 | | | | |
| | | FOLIO NUMBER: 21566730 | | | | |
| | | ARRIVE: 09/02/16 DEPART: 09/03/16 | | | | |
| 09/03 | 09/03 | LOEWS HOTELS    NEW YORK    NY | | | | $649.54 |
| O520S5*M | | 61    D3654USA    2222 | | | | |
| | | PHONE NUMBER: 8883206065 | | | | |
| | | FOLIO NUMBER: 21566516 | | | | |
| | | ARRIVE: 09/02/16 DEPART: 09/03/16 | | | | |
| 09/03 | 09/03 | LOEWS HOTELS    NEW YORK    NY | | | | $936.53 |
| R420S5*M | | 61    D3654USA    2222 | | | | |
| | | PHONE NUMBER: 8883206065 | | | | |
| | | FOLIO NUMBER: 21566516 | | | | |
| | | ARRIVE: 09/02/16 DEPART: 09/03/16 | | | | |
| 09/04 | 09/04 | OTG JFK T5 VENTURE, LL JAMAICA    NY | | | | $13.81 |
| N4F5ZJ50 | | 61    A5814USA    2222 | | | | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/06 | MEMBERSHIP FEE SEP 16-AUG 17 | |
| 00000000 74 | 0000 | |
| | SEE REVERSE FOR MORE RENEWAL INFORMATION | $95.00 |
| **Total fees charged in this billing period** | | **$95.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $120.00 |
| Total interest charged in 2016 | $154.20 |

## Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

You can help those impacted by the recent flooding in Louisiana by making a donation to the American Red Cross. Many people need support during this difficult time. https://www.redcross.org/donate/donation

Congratulations! By using your Citi ThankYou® Premier Card, you have avoided $36.32 in foreign transaction fees on purchases. This calculation is based on a 3% fee that is charged on the Citi ThankYou® Preferred credit card.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 09/07/16-10/06/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $158.90 |
| Payment due date: | 11/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $87.13 |
| Payments | -$5,490.51 |
| Credits | -$0.00 |
| Purchases | +$5,537.28 |
| Cash advances | +$0.00 |
| Fees | +$25.00 |
| Interest | +$0.00 |
| **New balance** | **$158.90** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,341 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**    857
as of 09/30/16

» **See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $158.90 |
| Payment due date | 11/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO    www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 46 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 09/07 | PAYMENT THANK YOU | -$87.13 |
| K0000000 | 70 | N0000    0000 | |
| | 09/09 | PAYMENT THANK YOU | -$2,300.00 |
| K0000000 | 70 | N0000    0000 | |
| | 09/09 | PAYMENT THANK YOU | -$2,300.00 |
| K0000000 | 70 | N0000    0000 | |
| | 09/24 | PAYMENT THANK YOU | -$699.90 |
| K0000000 | 70 | N0000    0000 | |
| | 10/04 | PAYMENT THANK YOU | -$103.48 |
| K0000000 | 70 | N0000    0000 | |
| | 09/21 | CREDIT REFUND AS REQUESTED | $2,151.78 |
| V9128381 | 63 | 0000 | |

**Standard Purchases**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 09/06 | 09/07 | 1090616 CLK2PAY RTN R02-ACCOUNT CLOSED | $2,300.00 |
| 0770 | 61 | 0000 | |
| 09/19 | 09/20 | NATL GEN INS*NPS4W   800-462-2123 NY | $65.22 |
| 58K3M800 | 61 | A6300USA    2222 | |
| 09/19 | 09/21 | ACCEPT INSUR 800-321-0 NASHVILLE   TN | $8.00 |
| VR8Z8NGW | 61 | A6300USA    2222 | |
| 09/19 | 09/22 | ROSSINI'S RESTAURAN   NEW YORK   NY | $699.90 |
| *W2R12CL | 61 | D5812USA    2222 | |
| 09/20 | 09/20 | ACCEPTANCE INSURANCE  614-408-1384 CA | $50.00 |
| 6JSMRD00 | 61 | A6300USA    2222 | |
| 09/27 | 09/27 | THE DOWNTOWN STANDAR  LOS ANGELES  CA | $7.63 |
| R2YP2YQ6 | 61 | A7011USA    2222 | |
| | | PHONE NUMBER: 2138928080 | |
| | | FOLIO NUMBER: 560222 | |
| | | ARRIVE: 09/24/16 DEPART: 09/26/16 | |
| 09/27 | 09/27 | THE DOWNTOWN STANDAR  LOS ANGELES  CA | $95.85 |
| MRXP2YQ6 | 61 | D7011USA    2222 | |
| | | PHONE NUMBER: 2138928080 | |
| | | FOLIO NUMBER: 560222 | |
| | | ARRIVE: 09/24/16 DEPART: 09/26/16 | |
| 10/03 | 10/03 | KEMPER SPEC INSURANCE 8004561919  TX | $158.90 |
| 4N5L8*00 | 61 | A5960USA    2222 | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/08 | FEE FOR RETURNED CHECK | $25.00 |
| 00000000 67 | 0000 | |
| **Total fees charged in this billing period** | | **$25.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $145.00 |
| Total interest charged in 2016 | $154.20 |

Member ID: ▇▇▇▇▇▇▇

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 310 |
| 2x on Dining and Entertainment | + 1,400 |
| 1x on Other Purchases | + 282 |
| **Total Earned** | **1,992** |

» Visit thankyou.com
   to redeem points or see
   full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

CITI 001164

ROBIN C DiMAGGIO
www.citicards.com    Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 47 of 100

## Interest charge calculation

Days in billing cycle: 30

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**EX. LLL - 046**

CITI 001165

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 10/07/16-11/04/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $8.00 |
| New balance: | $8.00 |
| Payment due date: | 12/02/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 month(s) | $8 |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $158.90 |
| Payments | -$1,558.58 |
| Credits | -$762.80 |
| Purchases | +$2,170.48 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$8.00** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $10,500 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $10,492 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  3,449
as of 10/31/16

» **See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $8.00 |
| New balance | $8.00 |
| Payment due date | 12/02/16 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 047**

CITI 001166

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 49 of 100
www.citicards.com   Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 10/07 | PAYMENT THANK YOU | | -$158.90 |
|---|---|---|---|---|
| K0000000 | | 70   N0000   0000 | | |
| | 10/20 | PAYMENT THANK YOU | | -$1,399.68 |
| K0000000 | | 70   N0000   0000 | | |
| 10/10 | 10/10 | VS OF THE VALLEY #938 WOODLAND HILL CA | | -$737.80 |
| 4HTTIKI6 | | 71   0742USA   2222 | | |
| | 09/08 | REFUND BAD CHECK FEE | | -$25.00 |
| 908090 | | 77   0000 | | |

**Standard Purchases**

| 10/09 | 10/09 | VS OF THE VALLEY #938 08188838387   CA | | $2,064.00 |
|---|---|---|---|---|
| 6XIRWJI6 | | 61   A0742USA   2222 | | |
| 10/19 | 10/19 | LARSENS STEAKHOUSE ENC ENCINO   CA | | $98.48 |
| 6RKXVDQ4 | | 61   A5812USA   2222 | | |
| 10/20 | 10/20 | ACCEPT INSUR 800-321-0 NASHVILLE   TN | | $8.00 |
| 0VXV8NGW | | 61   A6300USA   2222 | | |

## Fees charged

Total fees charged in this billing period    $0.00

## Interest charged

Total interest charged in this billing period    $0.00

### 2016 totals year-to-date

| Total fees charged in 2016 | $120.00 |
|---|---|
| Total interest charged in 2016 | $154.20 |

### Interest charge calculation

Days in billing cycle:29

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

You can help those impacted by Hurricane Matthew by making a donation to the American Red Cross. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to http://www.redcross.org/cm/citigroup-pub

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**Member ID:**

**ThankYou Points Earned This Period**

| 3x on Travel Including Gas Stations | + 0 |
|---|---|
| 2x on Dining and Entertainment | + 197 |
| 1x on Other Purchases | + 1,334 |
| **Total Earned** | **1,531** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 11/05/16-12/06/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 01/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $8.00 |
| Payments | -$1,343.37 |
| Credits | -$0.00 |
| Purchases | +$1,335.37 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $20,000 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 6,481
as of 11/30/16

» **See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 01/02/17 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 11/07 | PAYMENT THANK YOU | | | -$8.00 |
|---|---|---|---|---|---|
| K0000000 | | 70   N0000 | 0000 | | |
| | 11/18 | PAYMENT THANK YOU | | | -$1,174.45 |
| K0000000 | | 70   N0000 | 0000 | | |
| | 11/25 | PAYMENT THANK YOU | | | -$8.00 |
| K0000000 | | 70   N0000 | 0000 | | |
| | 12/03 | PAYMENT THANK YOU | | | -$152.92 |
| K0000000 | | 70   N0000 | 0000 | | |

**Standard Purchases**

| 11/04 | 11/05 | IN *ODERY NA, INC.   781-3194441   MA | | | $496.80 |
|---|---|---|---|---|---|
| PXV37O00 | | 61   A5099USA | 2222 | | |
| 11/04 | 11/05 | SP * BEAUTYHABIT   8187072555   CA | | | $502.03 |
| 3SL848HJ | | 61   A5977USA | 2222 | | |
| 11/04 | 11/05 | FOUR SEASONS WLAKE FB   WESTLAKE VILL CA | | | $77.39 |
| P7SQ2RQ1 | | 61   A5812USA | 2222 | | |
| 11/04 | 11/05 | GOOD NITE INN CALABASA   CALABASAS    CA | | | $86.24 |
| RN3RYQ00 | | 61   A7011USA | 2222 | | |
| | | PHONE NUMBER: 8188806000 | | | |
| | | FOLIO NUMBER: 181388 | | | |
| | | ARRIVE: 11/04/16 DEPART: 11/04/16 | | | |
| 11/10 | 11/10 | AMAZON MKTPLACE PMTS   AMZN.COM/BILL WA | | | $11.99 |
| D7JZJT00 | | 61   A5942USA | 2222 | | |
| 11/20 | 11/20 | ACCEPT INSUR 800-321-0 NASHVILLE    TN | | | $8.00 |
| 3VXV8NGW | | 61   A6300USA | 2222 | | |
| 12/01 | 12/01 | KEMPER SPEC INSURANCE   8004561919   TX | | | $152.92 |
| 540HTD00 | | 61   A5960USA | 2222 | | |

### Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

### Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2016 totals year-to-date

| Total fees charged in 2016 | $120.00 |
|---|---|
| Total interest charged in 2016 | $154.20 |

### Interest charge calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

Days in billing cycle: 32

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

Member ID: ▇▇▇▇▇

**ThankYou Points Earned This Period**

| 3x on Travel including Gas Stations | + 259 |
|---|---|
| 2x on Dining and Entertainment | + 155 |
| 1x on Other Purchases | + 1,172 |
| **Total Earned** | **1,586** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**EX. LLL - 050**

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 52 of 100

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN
FULL by your statement's payment due date.

**EX. LLL - 051**

CITI 001170

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 12/07/16-01/05/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $158.90 |
| Payment due date: | 02/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$6,007.00 |
| Credits | -$140.83 |
| Purchases | +$6,306.73 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$158.90** |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $19,841 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 9,267
as of 12/31/16

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $158.90 |
| Payment due date | 02/02/17 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO www.citicards.com Page 2 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 54 of 100

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|

### Payments, Credits and Adjustments

| | 12/15 | PAYMENT THANK YOU | | -$2,231.00 |
|---|---|---|---|---|
| K0000000 | | 70   N0000   0000 | | |
| | 12/20 | PAYMENT THANK YOU | | -$1,492.12 |
| K0000000 | | 70   N0000   0000 | | |
| | 12/21 | PAYMENT THANK YOU | | -$8.00 |
| K0000000 | | 70   N0000   0000 | | |
| | 01/03 | PAYMENT THANK YOU | | -$2,275.88 |
| K0000000 | | 70   N0000   0000 | | |
| 12/23 | 12/23 | SP * BEAUTYHABIT   8187072555   CA | | -$140.83 |
| 2MGW28HJ | | 71   5977USA   2222 | | |

### Standard Purchases

| 12/07 | 12/07 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $28.11 |
|---|---|---|---|---|
| JWC33MQ1 | | 61   A5812USA   2222 | | |
| 12/07 | 12/07 | WHITE HARTE PUB   WOODLAND HILL CA | | $36.16 |
| 3F1TWN00 | | 61   D5812USA   2222 | | |
| 12/07 | 12/07 | SHELL OIL 57444585301 CALABASAS   CA | | $48.85 |
| SFK31IYF | | 61   A5542USA   2222 | | |
| 12/07 | 12/07 | GELSON'S MARKETS #11 CALABASAS   CA | | $66.69 |
| 1SLSF8ML | | 61   A5411USA   2222 | | |
| 12/07 | 12/07 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | $99.00 |
| N7D33MQ1 | | 61   A7298USA   2222 | | |
| 12/08 | 12/08 | NORDSTROM #0341   CANOGA PARK  CA | | $40.33 |
| RZ9LB900 | | 61   A5311USA   2222 | | |
| 12/08 | 12/08 | NORDSTROM #0341   CANOGA PARK  CA | | $161.87 |
| VS9LB900 | | 61   A5311USA   2222 | | |
| 12/08 | 12/08 | NORDSTROM #0341   CANOGA PARK  CA | | $386.95 |
| 5X9LB900 | | 61   A5311USA   2222 | | |
| 12/08 | 12/08 | NORDSTROM #0341   CANOGA PARK  CA | | $444.72 |
| Q5*LB900 | | 61   A5311USA   2222 | | |
| 12/12 | 12/12 | VITELLOS ITALIAN REST STUDIO CITY  CA | | $32.77 |
| GHOCD66S | | 61   A5812USA   2222 | | |
| 12/12 | 12/12 | VITELLOS ITALIAN REST STUDIO CITY  CA | | $111.60 |
| TS0CD66S | | 61   D5812USA   2222 | | |
| 12/12 | 12/12 | VITELLOS ITALIAN REST STUDIO CITY  CA | | $424.25 |
| 6R0CD66S | | 61   D5812USA   2222 | | |
| 12/13 | 12/13 | MALIBU LIQUOR & CIGAR CALABASAS   CA | | $11.00 |
| QZR*LIV5 | | 61   A5921USA   2222 | | |
| 12/13 | 12/13 | RITE AID STORE - 5539 AGOURA HILLS CA | | $32.78 |
| 0H56TF00 | | 61   A5912USA   2222 | | |
| 12/13 | 12/13 | CVS/PHARMACY #09751  AGOURA   CA | | $33.93 |
| R5LCJ900 | | 61   A5912USA   2222 | | |
| 12/13 | 12/13 | FRANKLINS HARDWARE   WOODLAND HILL CA | | $72.96 |
| D7VGCQMB | | 61   A5251USA   2222 | | |
| 12/13 | 12/13 | THE HOME DEPOT #1070 WEST HILLS  CA | | $38.91 |
| 040*LF90 | | 61   A5200USA   2222 | | |
| 12/13 | 12/13 | SHELL OIL 57444585301 CALABASAS   CA | | $42.53 |
| FFN021YF | | 61   A5541USA   2222 | | |
| 12/14 | 12/16 | STARBUCKS STORE 11603 WOODLAND HILL CA | | $9.65 |
| MFIXXH00 | | 61   A5814USA   2222 | | |
| 12/14 | 12/16 | BEVERLY GLEN DELI   LOS ANGELES CA | | $30.38 |

**Member ID:**

**ThankYou Points Earned This Period**

| 3x on Travel including Gas Stations | + 387 |
|---|---|
| 2x on Dining and Entertainment | + 7,496 |
| 1x on Other Purchases | + 2,289 |
| **Total Earned** | **10,172** |

» Visit thankyou.com
   to redeem points or see
   full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 8Y3HZDIO | | 61 | D58I2USA | 2222 | |
| 12/15 | 12/15 | TARGET | 00028100 WESTLAKE VILL CA | $99.51 |
| ZL5H7RL2 | | 61 | A541IUSA | 2222 | |
| 12/15 | 12/15 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $35.79 |
| NNSQ2RQ1 | | 61 | A58I2USA | 2222 | |
| 12/15 | 12/15 | POSTAL ANNEX #170 | AGOURA HILLS CA | $41.90 |
| HW*3N*PW | | 61 | A9402USA | 2222 | |
| 12/15 | 12/15 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $49.43 |
| 6PSQ2RQ1 | | 61 | A58I2USA | 2222 | |
| 12/16 | 12/16 | FANDANGO.COM | FANDANGO.COM CA | $49.50 |
| FWLKT100 | | 61 | A7832USA | 2222 | |
| 12/16 | 12/16 | MALIBU LIQUOR & CIGAR CALABASAS    CA | | $45.25 |
| 4YXKLIV5 | | 61 | A592IUSA | 2222 | |
| 12/16 | 12/16 | SAN FERNANDO VALLE    TARZANA    CA | | $75.00 |
| GKR40YZ2 | | 61 | A80IIUSA | 2222 | |
| 12/16 | 12/16 | BANZAI SUSHI | CALABASAS    CA | $85.28 |
| *HG21*90 | | 61 | A58I2USA | 2222 | |
| 12/16 | 12/16 | 7-ELEVEN 39055 | CANOGA PARK   CA | $37.62 |
| PNVYOM1O | | 61 | A5541USA | 2222 | |
| 12/16 | 12/16 | SCHROEDER AND SCHROEDE AGOURA HILLS CA | | $45.00 |
| *OJLGBPW | | 61 | A8041USA | 2222 | |
| 12/16 | 12/16 | FABROCINI BEVERLY GLEN LOS ANGELES   CA | | $74.15 |
| FHWNMK1O | | 61 | A58I2USA | 2222 | |
| 12/16 | 12/16 | CANYON MEDICAL CENT   Newbury Park CA | | $110.00 |
| LL3BRNGW | | 61 | A80IIUSA | 2222 | |
| 12/17 | 12/17 | EDWARDS CALABASAS STDM CALABASAS    CA | | $6.75 |
| IX8GSZQ4 | | 61 | A7832USA | 2222 | |
| 12/17 | 12/17 | EDWARDS CALABASAS STDM CALABASAS    CA | | $14.00 |
| 617GSZQ4 | | 61 | A7832USA | 2222 | |
| 12/17 | 12/17 | BARNES & NOBLE #2956   CALABASAS    CA | | $17.43 |
| X5W4K6X2 | | 61 | A5942USA | 2222 | |
| 12/17 | 12/17 | GUITARCENTER.COM INTER 877-687-4242 CA | | $21.80 |
| *TQ4BR30 | | 61 | A5733USA | 2222 | |
| 12/17 | 12/17 | THAI CHABA | WOODLAND HILL CA | $71.82 |
| OH6*L66S | | 61 | A58I2USA | 2222 | |
| 12/17 | 12/17 | OLIO E LIMONE RESTORAN WLV    CA | | $225.75 |
| CZ4FF66S | | 61 | A58I2USA | 2222 | |
| 12/17 | 12/17 | GUITARCENTER.COM INTER 877-687-4242 CA | | $414.20 |
| JTQ4BR30 | | 61 | A5733USA | 2222 | |
| 12/18 | 12/18 | FANDANGO.COM | FANDANGO.COM CA | $49.50 |
| 5M3YCQOO | | 61 | A7832USA | 2222 | |
| 12/20 | 12/20 | ACCEPT INSUR 800-321-0 NASHVILLE    TN | | $8.00 |
| WSXV8NGW | | 61 | A6300USA | 2222 | |
| 12/29 | 12/29 | VIBRATO GRILL JAZZ ETC BARRINGTON   CA | | $1,729.95 |
| 494RWS2O | | 61 | D58I2USA | 2222 | |
| 12/29 | 12/30 | CVS/PHARMACY #09751   AGOURA    CA | | $3.51 |
| J96WN7OO | | 61 | A59I2USA | 2222 | |
| 01/01 | 01/01 | MR CHOW OF LA | BEVERLY HILLS CA | $683.25 |
| V416KD16 | | 61 | A58I2USA | 2222 | |
| 01/03 | 01/03 | KEMPER SPEC INSURANCE 8004561919   TX | | $158.90 |
| 5J8*4900 | | 61 | A5960USA | 2222 | |

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 56 of 100

www.citicards.com

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle: 30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 01/06/17-02/06/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $308.15 |
| Payment due date: | 03/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $158.90 |
| Payments | -$5,806.98 |
| Credits | -$0.00 |
| Purchases | +$5,956.23 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$308.15** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $19,691 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 19,439
as of 01/31/17

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $308.15 |
| Payment due date | 03/02/17 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK   Doc 50-6   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.1   Page 58 of 100

www.citicards.com   Page 2 of 4

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | | |

### Payments, Credits and Adjustments

| | 01/12 | PAYMENT THANK YOU | -$158.90 |
|---|---|---|---|
| K0000000 | | 70   N0000                    0000 | |
| | 01/13 | PAYMENT THANK YOU | -$1,938.13 |
| K0000000 | | 70   N0000                    0000 | |
| | 02/02 | PAYMENT THANK YOU | -$3,709.95 |
| K0000000 | | 70   N0000US                  0000 | |

### Standard Purchases

| 01/04 | 01/06 | VS OF THE VALLEY #938 WOODLAND HILL CA | $1,400.00 |
|---|---|---|---|
| 6W3*TW06 | | 61   A0742USA        2222 | |
| 01/09 | 01/09 | JUDIS DELI          LOS ANGELES  CA | $8.67 |
| B88343M4 | | 61   A5812USA        2222 | |
| 01/09 | 01/09 | BOBBYS COFFEE SHOP   WOODLAND HILL CA | $14.13 |
| 4VQ6W806 | | 61   A5812USA        2222 | |
| 01/09 | 01/09 | JUDIS DELI          LOS ANGELES  CA | $33.41 |
| V78343M4 | | 61   A5812USA        2222 | |
| 01/09 | 01/09 | THAIS ALIABADI MD INC LOS ANGELES  CA | $375.00 |
| P7YX0X00 | | 61   A8011USA        2222 | |
| 01/09 | 01/09 | THAI CHABA           WOODLAND HILL CA | $61.67 |
| FCRTC66S | | 61   A5812USA        2222 | |
| 01/10 | 01/10 | STARBUCKS STORE 11603  WOODLAND HILL CA | $14.25 |
| 6W3LHN00 | | 61   A5814USA        2222 | |
| 01/10 | 01/10 | WOODLAND HILLS GAS MAR WOODLAND HILL CA | $31.00 |
| J57ZDVGW | | 61   A5499USA        2222 | |
| 01/13 | 01/13 | JOHN VARVATOS LAS VEGA LAS VEGAS   NV | $80.03 |
| 6KG7PRO6 | | 61   A5691USA        2222 | |
| 01/13 | 01/13 | JOHN VARVATOS LAS VEGA LAS VEGAS   NV | $1204.36 |
| LJG7PRO6 | | 61   A5691USA        2222 | |
| 01/16 | 01/16 | TOSCANOVA - CALABASAS CALABASAS   CA | $205.03 |
| *J992616 | | 61   A5812USA        2222 | |
| 01/18 | 01/18 | RALPHS FUEL #1081    WOODLAND HILL CA | $5.43 |
| 40P*2GP8 | | 61   A5541USA        2222 | |
| 01/18 | 01/18 | RALPHS FUEL #1081    WOODLAND HILL CA | $16.00 |
| QSN*2GP8 | | 61   A5542USA        2222 | |
| 01/18 | 01/18 | AGOURA MEADOWS HEALTH AGOURA       CA | $74.30 |
| KCQC3LV7 | | 61   A5499USA        2222 | |
| 01/18 | 01/18 | CVS/PHARMACY #09751  AGOURA       CA | $99.87 |
| HTRBC700 | | 61   A5912USA        2222 | |
| 01/18 | 01/18 | STARBUCKS STORE 11603  WOODLAND HILL CA | $16.55 |
| PX*MD800 | | 61   A5814USA        2222 | |
| 01/18 | 01/18 | POSTAL ANNEX #170    AGOURA HILLS CA | $53.42 |
| B3XWKCPW | | 61   A4215USA        2222 | |
| 01/18 | 01/18 | CD TRADER           TARZANA     CA | $84.72 |
| 7SJ5*PSS | | 61   A5735USA        2222 | |
| 01/19 | 01/19 | STUDIO CITY VAPOR    VALLEY VLG  CA | $36.22 |
| 5M9K16M4 | | 61   A5999USA        2222 | |
| 01/19 | 01/19 | JENSEN'S BLUE JAY    BLUE JAY   CA | $220.75 |
| TFP38THQ | | 61   A5411USA        2222 | |
| 01/20 | 01/20 | JENSEN'S BLUE JAY    BLUE JAY   CA | $58.30 |
| TMLPWTHQ | | 61   A5411USA        2222 | |
| 01/20 | 01/20 | ACCEPT INSUR 800-321-0 NASHVILLE  TN | $8.00 |

Member ID:

### ThankYou Points Earned This Period

| 3x on Travel including Gas Stations | + 690 |
|---|---|
| 2x on Dining and Entertainment | + 1,731 |
| 1x on Other Purchases | + 4,861 |
| **Total Earned** | **7,282** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO                www.citicards.com     Page 3 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18   Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 59 of 100

**Standard Purchases, cont'd**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| YSXV8NGW | | 61   A6300USA   2222 | |
| 01/21 | 01/21 | SHELL OIL 57444585301 CALABASAS   CA | $13.66 |
| LZJD5OYF | | 61   A5541USA   2222 | |
| 01/21 | 01/21 | STARBUCKS STORE 18869 WOODLAND HILL CA | $14.20 |
| VSQ1BX00 | | 61   A5814USA   2222 | |
| 01/21 | 01/21 | EXXONMOBIL   97654214 CALABASAS   CA | $19.75 |
| 8V07B10B | | 61   A5542USA   2222 | |
| 01/21 | 01/21 | CHOCOLATINE     THOUSAND OAKS CA | $53.00 |
| TWG*Q66S | | 61   A5812USA   2222 | |
| 01/21 | 01/21 | ENTERPRISE RENT-A-CAR THOUSAND OAKS CA | $146.12 |
| Y5CBFBHO | | 61   A3405USA   2222 | |
| | | PHONE NUMBER: 8053730788 | |
| | | NAME: DIMAGGIO   R | |
| | | PICKUP: 01/18/17 | |
| | | RETURN: THOUSAND OAKS    CA 01/21/17 | |
| | | AGREEMENT NUMBER: D815495 | |
| 01/22 | 01/22 | TMOBILE*POSTPAID TEL 800-937-8997 WA | $232.08 |
| 27HBLL00 | | 61   A4814USA   2222 | |
| 01/23 | 01/23 | FRANKLINS HARDWARE   WOODLAND HILL CA | $85.13 |
| 7H4JFTLB | | 61   A5251USA   2222 | |
| 01/23 | 01/23 | AGOURA S FAMOUS DELI & AGOURA HILLS CA | $57.09 |
| 7VMMD66S | | 61   A5812USA   2222 | |
| 01/24 | 01/24 | SEPHORA 614      CALABASAS   CA | $291.45 |
| J8D57900 | | 61   A5977USA   2222 | |
| 01/24 | 01/24 | PHO SO 1 RESTAURANT RESEDA    CA | $40.59 |
| 2DBH*NGW | | 61   A5812USA   2222 | |
| 01/24 | 01/24 | CD TRADER     TARZANA    CA | $120.63 |
| SBCT9PS5 | | 61   A5735USA   2222 | |
| 01/25 | 01/25 | FANDANGO.COM      FANDANGO.COM CA | $49.50 |
| XK0B*COO | | 61   A7832USA   2222 | |
| 01/25 | 01/25 | ROMANCING THE BEAN   BURBANK   CA | $32.10 |
| JLCCBNGW | | 61   A5812USA   2222 | |
| 01/25 | 01/25 | POSTAL ANNEX #170   AGOURA HILLS CA | $100.00 |
| WBKTS*PW | | 61   A4215USA   2222 | |
| 01/26 | 01/26 | SHANGHAI BISTRO     WOODLAND HILL CA | $33.67 |
| 7B5C6SWB | | 61   A5812USA   2222 | |
| 01/26 | 01/26 | FRANKLINS HARDWARE   WOODLAND HILL CA | $67.36 |
| XVVFXTLB | | 61   A5251USA   2222 | |
| 01/26 | 01/26 | PHO SO 1 RESTAURANT RESEDA     CA | $26.47 |
| *DBH*NGW | | 61   A5812USA   2222 | |
| 01/26 | 01/26 | 7-ELEVEN 39055     CANOGA PARK   CA | $29.00 |
| BN3VDS20 | | 61   A5542USA   2222 | |
| 01/26 | 01/26 | GELSON'S MARKETS #11 CALABASAS   CA | $40.17 |
| ORVHFBML | | 61   A5411USA   2222 | |
| 01/26 | 01/26 | CANYON MEDICAL CENT   Newbury Park CA | $95.00 |
| QL3BRNGW | | 61   A8011USA   2222 | |
| 01/31 | 01/31 | Acre Garden Supply   Woodland Hill CA | $28.92 |
| BJ55VNGW | | 61   A5261USA   2222 | |
| 02/01 | 02/01 | SMART AND FINA11309192 WESTLAKE VILL CA | $103.18 |
| 29*GS*IV | | 61   A5411USA   2222 | |
| 02/01 | 02/01 | KEMPER SPEC INSURANCE 8004561919   TX | $158.90 |
| 5R*3BNOO | | 61   A5960USA   2222 | |
| 02/01 | 02/01 | BED BATH & BEYOND #138 THOUSAND OAKS CA | $17.15 |

ROBIN C DiMAGGIO
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 60 of 100
www.citicards.com
Page 4 of 4

Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| VXW3FX*P | 61 | A5719USA | 2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle: **32**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

If we need to contact you about your account, our records show your phone number(s) as 310-689-8318 (home), 310-254-6474 (mobile). If this information isn't correct or you wish to add a number, please call the customer service number on the back of your card or update it online at www.citicards.com.

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 1939
Billing Period: 02/07/17-03/06/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $297.82 |
| Payment due date: | 04/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $308.15 |
| Payments | -$3,445.46 |
| Credits | -$115.27 |
| Purchases | +$3,550.40 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$297.82** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $19,702 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   27,321
as of 02/28/17

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $297.82 |
| Payment due date | 04/02/17 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|

**Payments, Credits and Adjustments**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| | 02/10 | PAYMENT THANK YOU | | | | -$2,054.21 |
| K0000000 | | 70 | N0000US | 0000 | | |
| | 02/11 | PAYMENT THANK YOU | | | | -$23.47 |
| K0000000 | | 70 | N0000US | 0000 | | |
| | 02/11 | PAYMENT THANK YOU | | | | -$180.00 |
| K0000000 | | 70 | N0000US | 0000 | | |
| | 02/14 | PAYMENT THANK YOU | | | | -$252.58 |
| K0000000 | | 70 | N0000US | 0000 | | |
| | 02/16 | PAYMENT THANK YOU | | | | -$66.78 |
| K0000000 | | 70 | N0000US | 0000 | | |
| | 02/25 | PAYMENT THANK YOU | | | | -$338.23 |
| K0000000 | | 70 | N0000US | 0000 | | |
| | 03/01 | PAYMENT THANK YOU | | | | -$530.19 |
| K0000000 | | 70 | N0000US | 0000 | | |
| 02/06 | 02/07 | SEPHORA 614 | CALABASAS | CA | | -$115.27 |
| D*3PCT00 | | 71 | 5977USA | 2222 | | |

**Standard Purchases**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 02/06 | 02/07 | COFFEE BEAN STORE | CALABASAS | CA | | $7.37 |
| YVLVJ3Y2 | | 61 | A5814USA | 2222 | | |
| 02/06 | 02/07 | CHOCOLATINE | THOUSAND OAKS CA | | | $40.12 |
| M9BVF66S | | 61 | A5812USA | 2222 | | |
| 02/06 | 02/07 | JOURNEYS #0874 | THOUSAND OAKS CA | | | $86.59 |
| 4464HW3N | | 61 | A5699USA | 2222 | | |
| 02/06 | 02/07 | ALBERTSONS #6335 | CALABASAS | CA | | $88.88 |
| QM*C*JYL | | 61 | A5411USA | 2222 | | |
| 02/06 | 02/07 | GUITAR CENTER #110 | W HOLLYWOOD CA | | | $192.90 |
| 63YTMCMW | | 61 | A5733USA | 2222 | | |
| 02/06 | 02/07 | AGOURA HILLS ANIMAL HO AGOURA HILLS CA | | | | $334.56 |
| 2RX7MMY4 | | 61 | A0742USA | 2222 | | |
| 02/06 | 02/07 | 0797 FOREVER 21 | THOUSAND OAKS CA | | | $10.73 |
| P9*1XDCT | | 61 | A5621USA | 2222 | | |
| 02/06 | 02/07 | EXXONMOBIL 97654214 CALABASAS | | CA | | $40.04 |
| ZBY7BI0B | | 61 | A5542USA | 2222 | | |
| 02/06 | 02/07 | TOBACCO ROYALE | CALABASAS | CA | | $66.30 |
| C6VCBNGW | | 61 | A5993USA | 2222 | | |
| 02/06 | 02/07 | PLANET BEAUTY CALAB CALABASAS | | CA | | $195.83 |
| *KVCPO10 | | 61 | A5977USA | 2222 | | |
| 02/06 | 02/07 | ESCENTIALS | CALABASAS | CA | | $240.34 |
| NLXLTCPW | | 61 | A5999USA | 2222 | | |
| 02/06 | 02/07 | MEDITERRANEAN PITA G CALABASAS | | CA | | $43.96 |
| LXYL5KG3 | | 61 | A5812USA | 2222 | | |
| 02/07 | 02/07 | SCHROEDER AND SCHROEDE AGOURA HILLS CA | | | | $45.00 |
| 41GVX9PW | | 61 | A8041USA | 2222 | | |
| 02/07 | 02/07 | SUBWAY 00011106 CALABASAS | | CA | | $68.58 |
| 04KZXMD7 | | 61 | A5814USA | 2222 | | |
| 02/07 | 02/07 | STARBUCKS STORE 05858 CALABASAS | | CA | | $7.50 |
| G2P8LM00 | | 61 | A5814USA | 2222 | | |
| 02/07 | 02/07 | EXXONMOBIL 97654214 CALABASAS | | CA | | $24.01 |
| 6DX7BI0B | | 61 | A5542USA | 2222 | | |
| 02/07 | 02/07 | STARBUCKS STORE 05858 CALABASAS | | CA | | $76.60 |

**Member ID:**

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 2,037 |
| 2x on Dining and Entertainment | + 1,287 |
| 1x on Other Purchases | + 2,113 |
| **Total Earned** | **5,437** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**EX. LLL - 061**

ROBIN C DIMAGGIO
www.citicards.com  Page 3 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 63 of 100

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| HVN8LM00 | | 61    A5814USA      2222 | | |
| 02/07 | 02/07 | GUITARCENTER.COM INTER 877-687-4242 CA | | $228.39 |
| SVCMPR30 | | 61    A5733USA      2222 | | |
| 02/08 | 02/08 | 76 - UNITED OIL #131 RESEDA      CA | | $15.50 |
| KCWBGR00 | | 61    A5542USA      2222 | | |
| 02/08 | 02/08 | RITE AID STORE - 5539 AGOURA HILLS CA | | $18.13 |
| 5B5BBX00 | | 61    A5912USA      2222 | | |
| 02/08 | 02/08 | SQ *MELISSA SEWELL    OAK PARK    CA | | $30.00 |
| 7XLB7QHM | | 61    A7230USA      2222 | | |
| 02/08 | 02/08 | PHO SO 1 RESTAURANT    RESEDA    CA | | $23.47 |
| 3DBH*NGW | | 61    A5812USA      2222 | | |
| 02/09 | 02/09 | STARBUCKS STORE 11603 WOODLAND HILL CA | | $35.30 |
| 3TLFTT00 | | 61    A5814USA      2222 | | |
| 02/09 | 02/09 | POSTAL ANNEX #170    AGOURA HILLS CA | | $56.71 |
| TYW3HBPW | | 61    A4215USA      2222 | | |
| 02/09 | 02/09 | BANZAI SUSHI      CALABASAS    CA | | $101.52 |
| BZKX0*90 | | 61    A5812USA      2222 | | |
| 02/12 | 02/12 | FIREFLY        STUDIO CITY  CA | | $52.00 |
| TQZDNC00 | | 61    A5812USA      2222 | | |
| 02/12 | 02/12 | FIREFLY        STUDIO CITY  CA | | $187.05 |
| HFZDNC00 | | 61    A5812USA      2222 | | |
| 02/14 | 02/14 | GUITARCENTER.COM INTER 877-687-4242 CA | | $66.78 |
| 6GYMTR30 | | 61    A5733USA      2222 | | |
| 02/16 | 02/16 | GUITARCENTER.COM INTER 877-687-4242 CA | | $19.13 |
| NQYNNR30 | | 61    D5733USA      2222 | | |
| 02/16 | 02/16 | GUITARCENTER.COM INTER 877-687-4242 CA | | $24.33 |
| JR3HPP30 | | 61    D5733USA      2222 | | |
| 02/17 | 02/17 | GUITARCENTER.COM INTER 877-687-4242 CA | | $85.59 |
| *VH2FR30 | | 61    A5733USA      2222 | | |
| 02/18 | 02/18 | GUITARCENTER.COM INTER 877-687-4242 CA | | $201.18 |
| KIT*OR30 | | 61    A5733USA      2222 | | |
| 02/20 | 02/20 | ACCEPT INSUR 800-321-0 NASHVILLE    TN | | $8.00 |
| IVXVBNGW | | 61    A6300USA      2222 | | |
| 02/24 | 02/24 | AGENT FE89006955088660 THE WORLD CON NY | | $25.00 |
| Z2GKTR*T | | 61    A4511USA      2222 | | |
| | | NAME: DIMAGGIO/ROBIN | | |
| | | DEPART: 02/24/17 | | |
| | | XAA  TO XAO : XD: CLASS: X : STOP:X | | |
| 02/24 | 02/24 | UNITED 0167948905127 3 800-932-2732 TX | | $443.40 |
| OXBVFH00 | | 61    A3000USA      2222 | | |
| | | NAME: DIMAGGIO/ROBIN | | |
| | | DEPART: 03/02/17 | | |
| | | BUR  TO SFO : UA: CLASS: Q : STOP:0 | | |
| | | SFO  TO BUR : UA: CLASS: E : STOP: | | |
| 02/26 | 02/26 | GUITAR CENTER #129    STEVENSON RN CA | | $61.79 |
| N28Q56NW | | 61    A5733USA      2222 | | |
| 02/28 | 02/28 | KEMPER SPEC INSURANCE 8004561919    TX | | $166.72 |
| WFZNBH00 | | 61    A5960USA      2222 | | |
| 03/02 | 03/02 | SQ *YELLOW CAB SAN    SOUTH SAN FRA CA | | $131.10 |
| D46LV*HM | | 61    A4121USA      2222 | | |

## Fees charged

Total fees charged in this billing period                    $0.00

CITI 001181

ROBIN C DIMAGGIO  Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 64 of 100

www.citicards.com
Page 4 of 4

## Interest charged

Total interest charged in this billing period    $0.00

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle:28

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**EX. LLL - 063**

CITI 001182

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 03/07/17-04/06/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $1,274.78 |
| Payment due date: | 05/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $297.82 |
| Payments | -$8,164.98 |
| Credits | -$716.53 |
| Purchases | +$9,858.47 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $1,274.78 |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $18,725 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  33,358
as of 03/31/17

» **See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $1,274.78 |
| Payment due date | 05/02/17 |

Amount enclosed:

Account number ending in 1939

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO                                    www.citicards.com    Page 2 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18   Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 66 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 03/09 | PAYMENT THANK YOU | -$3,000.00 |
| K0000000 | | 70   N0000US           0000 | |
| | 03/28 | PAYMENT THANK YOU | -$5,000.00 |
| K0000000 | | 70   N0000US           0000 | |
| | 03/30 | PAYMENT THANK YOU | -$164.98 |
| K0000000 | | 70   N0000US           0000 | |
| | 03/09 | CITIBANK CONDITIONAL CREDIT FOR DISPUTE | -$716.53 |
| 89133071 | | 72   7011 | |

**Standard Purchases**

| 03/06 | 03/07 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | $34.26 |
| 41933MQI | | 61   A7298USA         2222 | |
| 03/06 | 03/07 | PHO SO I WEST HILLS   WEST HILLS   CA | $36.37 |
| R4CIHNGW | | 61   A5812USA         2222 | |
| 03/06 | 03/07 | STARBUCKS STORE 11603 WOODLAND HILL CA | $39.40 |
| FQIY8WOO | | 61   A5814USA         2222 | |
| 03/06 | 03/07 | EXXONMOBIL  97654214 CALABASAS   CA | $40.01 |
| GB5QB108 | | 61   A5542USA         2222 | |
| 03/06 | 03/07 | TOBACCO ROYALE        CALABASAS   CA | $45.90 |
| 76VCBNGW | | 61   A5993USA         2222 | |
| 03/07 | 03/07 | RALPHS FUEL #1081     WOODLAND HILL CA | $22.00 |
| L7RC4GP8 | | 61   A5542USA         2222 | |
| 03/07 | 03/07 | LEO AND LILY       WOODLAND HILL CA | $82.74 |
| T6ZQDBS5 | | 61   D5812USA         2222 | |
| 03/08 | 03/08 | CHEVRON 0094240       CALABASAS   CA | $20.09 |
| L5T85R00 | | 61   A5542USA         2222 | |
| 03/08 | 03/08 | IMPORT AUTO CLINIC    THOUSAND OAKS CA | $2,321.89 |
| 1HQPD000 | | 61   A7538USA         2222 | |
| 03/09 | 03/11 | RALPHS FUEL #1081     WOODLAND HILL CA | $19.51 |
| *RTQBGP8 | | 61   A5542USA         2222 | |
| 03/10 | 03/13 | KURIRI        A7FAAA   FRA | |
| 2G22KV06 | | 61   A5812FRA         2222 | |
| | | 2,000 CFP FRANC | $17.91 |
| 03/10 | 03/10 | AIR TAH KRKK     FAAA    PYF | |
| FHMB9XLT | | 61   A451IPYF         2222 | |
| | | 2,240 CFP FRANC | $20.06 |
| 03/10 | 03/10 | HOTEL FOUR SEAS     ANAU    PYF | |
| H586ZZLT | | 61   A7011PYF         2222 | |
| | | 80,000 CFP FRANC | $716.53 |
| 03/13 | 03/14 | AMAZON VIDEO ON DEMAND 866-216-1072 WA | $3.99 |
| 4MQ26CD2 | | 61   A5735USA         2222 | |
| 03/15 | 03/15 | KAIMANA NUI AERO    A7VAITAPE   FRA | |
| HMN0D916 | | 61   A5200FRA         2222 | |
| | | 4,500 CFP FRANC | $40.50 |
| 03/16 | 03/16 | INTERCONTINENTAL    FAAA    PYF | |
| DHT6MNWP | | 61   A7011PYF         2222 | |
| | | 29,970 CFP FRANC | $269.83 |
| 03/16 | 03/16 | INTERCONTINENTAL    FAAA    PYF | |
| QFDWVNWP | | 61   A7011PYF         2222 | |
| | | 96,199 CFP FRANC | $866.11 |
| 03/16 | 03/16 | TAHITI DUTYFREE    FAAA-TAHITI  PYF | |

**Member ID:**

**ThankYou Points Earned This Period**

| 3x on Travel including Gas Stations | + 6,201 |
| 2x on Dining and Entertainment | + 2,788 |
| 1x on Other Purchases | + 5,681 |
| **Total Earned** | **14,670** |

» Visit thankyou.com
to redeem points or see
full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO www.citicards.com Page 3 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 67 of 100

Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| KZSRJPWP | | 61    A5200PYF    2222 | | | |
| | | 6,192 CFP FRANC | | | $55.90 |
| 03/16 | 03/16 | MANUIA TATTOO | FAAA | PYF | |
| DTG98NLT | | 61    A7349PYF    2222 | | | |
| | | 52,500 CFP FRANC | | | $474.00 |
| 03/17 | 03/17 | SHELL OIL 57444585301 CALABASAS    CA | | | $41.90 |
| SFZNV3YF | | 61    A5542USA    2222 | | | |
| 03/17 | 03/17 | EREWHON NATURAL FOODS CALABASAS    CA | | | $107.09 |
| VVQXP7X2 | | 61    A5411USA    2222 | | | |
| 03/17 | 03/17 | IMPORLUX DUTY TN    PAPEETE    PYF | | | |
| J6CPQFKL | | 61    A5499PYF    2222 | | | |
| | | 392.94 EURO | | | $424.97 |
| 03/18 | 03/18 | FRESH BROTHERS  CALAB CALABASAS    CA | | | $74.16 |
| B6SVPVHQ | | 61    A5812USA    2222 | | | |
| 03/19 | 03/19 | PARTY HOUSE LIQOUR    AGOURA HILLS CA | | | $13.00 |
| JGLWRFS5 | | 61    A5921USA    2222 | | | |
| 03/19 | 03/19 | EDWARDS CALABASAS STDM CALABASAS    CA | | | $18.55 |
| KW*2VPM4 | | 61    A7832USA    2222 | | | |
| 03/19 | 03/19 | EDWARDS CALABASAS STDM CALABASAS    CA | | | $19.00 |
| J6DZVPM4 | | 61    A7832USA    2222 | | | |
| 03/19 | 03/19 | FANDANGO.COM    FANDANGO.COM CA | | | $61.50 |
| 6LOJ*OOO | | 61    A7832USA    2222 | | | |
| 03/19 | 03/19 | JIFFY LUBE #0638    AGOURA HILLS  CA | | | $65.49 |
| T26HHGBR | | 61    A7538USA    2222 | | | |
| 03/19 | 03/19 | DIY HOME CENTER #13 AG AGOURA    CA | | | $86.22 |
| JG6N6106 | | 61    A5211USA    2222 | | | |
| 03/19 | 03/19 | ALBERTSONS #6335    CALABASAS    CA | | | $235.44 |
| BLIJCJYL | | 61    A5411USA    2222 | | | |
| 03/19 | 03/19 | SIT N SLEEP AGOURA 37 AGOURA HILLS CA | | | $674.49 |
| O3BW*F16 | | 61    A5712USA    2222 | | | |
| 03/19 | 03/19 | SHELL OIL 57444585103 AGOURA    CA | | | $51.00 |
| DNRTJOYF | | 61    A5542USA    2222 | | | |
| 03/20 | 03/20 | LEAL VINEYARDS    HOLLISTER  CA | | | $509.44 |
| B*NHQTS5 | | 61    A5921USA    2222 | | | |
| 03/20 | 03/20 | ACCEPT INSUR 800-321-0 NASHVILLE    TN | | | $8.00 |
| XSXV8NGW | | 61    A6300USA    2222 | | | |
| 03/21 | 03/21 | TJ MAXX #835    THOUSAND OAKS CA | | | $42.87 |
| JYJVY700 | | 61    A5651USA    2222 | | | |
| 03/21 | 03/21 | MALIBU LIQUOR & CIGAR CALABASAS    CA | | | $91.61 |
| 9LM4LIV5 | | 61    A5921USA    2222 | | | |
| 03/21 | 03/21 | WOODLAND HILLS PHYSICA WOODLAND HILL CA | | | $272.34 |
| 846G8216 | | 61    A8099USA    2222 | | | |
| 03/21 | 03/21 | SUBWAY    03020567 WESTLAKE VILL CA | | | $12.71 |
| 2D*ZHMD7 | | 61    A5814USA    2222 | | | |
| 03/21 | 03/21 | TOBACCO ROYALE    CALABASAS    CA | | | $13.78 |
| 86VCBNGW | | 61    A5993USA    2222 | | | |
| 03/21 | 03/21 | VONS    Store00020016 AGOURA    CA | | | $61.59 |
| CK6M*FNB | | 61    A5411USA    2222 | | | |
| 03/22 | 03/22 | POSTAL ANNEX #170    AGOURA HILLS CA | | | $22.79 |
| HVCTSBPW | | 61    A4215USA    2222 | | | |
| 03/22 | 03/22 | SAN CARLO DELI    CHATSWORTH  CA | | | $337.00 |
| *PBR*NGW | | 61    A5812USA    2222 | | | |
| 03/22 | 03/22 | MEDITERRANEAN PITA G  CALABASAS    CA | | | $2.38 |

ROBIN C DIMAGGIO
www.citicards.com
Page 4 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 68 of 100

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| LKVBRLJ3 | 6I | A5812USA | 2222 | | |
| 03/22 | 03/22 | MEDITERRANEAN PITA G | CALABASAS | CA | $19.55 |
| 2JVBRLJ3 | 6I | A5812USA | 2222 | | |
| 03/23 | 03/23 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | | $61.82 |
| W2J9NFMB | 6I | A5812USA | 2222 | | |
| 03/23 | 03/23 | WOOD RANCH AGOURA HILL AGOURA HILLS CA | | | $64.43 |
| F*PDRTHQ | 6I | A5812USA | 2222 | | |
| 03/23 | 03/23 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | | $63.57 |
| L3KG8GP8 | 6I | A7832USA | 2222 | | |
| 04/03 | 04/03 | KEMPER SPEC INSURANCE 8004561919 TX | | | $166.73 |
| V*1DYDOO | 6I | A5960USA | 2222 | | |
| 04/03 | 04/03 | NEVER SOLD OUT | 888-8118499 | NY | $360.00 |
| KIC2*L6S | 6I | A7922USA | 2222 | | |
| 04/04 | 04/04 | YOGIS GRILL WOODLAND WOODLAND HILL CA | | | $46.29 |
| QC9QI*90 | 6I | A5812USA | 2222 | | |
| 04/04 | 04/04 | HOMEDEPOT.COM | 800-430-3376 GA | | $629.36 |
| TS99HF90 | 6I | A5200USA | 2222 | | |
| 04/05 | 04/05 | CHOCOLATINE | THOUSAND OAKS CA | | $72.40 |
| T286M66S | 6I | A5812USA | 2222 | | |

## Fees charged

**Total fees charged in this billing period**                                    **$0.00**

## Interest charged

**Total interest charged in this billing period**                                **$0.00**

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle: **31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Congratulations! By using your Citi ThankYou® Premier Card, you have avoided $86.53 in foreign transaction fees on purchases. This calculation is based on a 3% fee that is charged on the Citi ThankYou® Preferred credit card.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 1939
Billing Period: 04/07/17-05/04/17

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | | **Account Summary** | |
|---|---|---|---|
| Minimum payment due: | $25.00 | Previous balance | $0.00 |
| New balance: | $445.85 | Payments | -$0.00 |
| | | Credits | -$166.73 |
| Payment due date: | 06/02/17 | Purchases | +$612.58 |
| | | Cash advances | +$0.00 |
| | | Fees | +$0.00 |
| | | Interest | +$0.00 |
| | | New balance | $445.85 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

**Credit Limit**
Revolving Credit limit $20,000
Includes $3,200 cash advance limit

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $445.85 |
| Payment due date | 06/02/17 |

Amount enclosed:

Account number ending in 1939

000000 PW 72 A 0

ROBIN C DIMAGGIO
05/01/17 05/01/17 72
SEE TRANSFER ACCT
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO        www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18   Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 70 of 100

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | | | |

**Payments, Credits and Adjustments**

| | 04/08 | PAYMENT THANK YOU | | -$1,332.82 |
|---|---|---|---|---|
| K0000000 | | 70   N0000US | 0000 | |
| | 04/11 | PAYMENT THANK YOU | | -$39.99 |
| K0000000 | | 70   N0000US | 0000 | |
| | 04/29 | PAYMENT THANK YOU | | -$1,137.99 |
| K0000000 | | 70   N0000US | 0000 | |
| | 04/15 | CITIBANK CONDITIONAL CREDIT FOR DISPUTE | | -$39.99 |
| 59144251 | | 72   7273 | | |
| | 05/04 | SEC TRANSFER PURCHASE TO CORRECT ACCOUNT | | -$166.73 |
| D9010001 | | 72   5960 | 0000 | |

**Standard Purchases**

| 04/05 | 04/07 | INT*IN *LOS ROBLES HOS 805-3704598   CA | | $4.30 |
|---|---|---|---|---|
| *8ZBBC00 | | 61   A8099USA | 2222 | |
| 04/05 | 04/07 | WHITE HARTE PUB    WOODLAND HILL CA | | $35.89 |
| D6NPJJ00 | | 61   A5812USA | 2222 | |
| 04/06 | 04/07 | LOS ROBLES HSP MED Q88 THOUSAND OAKS CA | | $6.60 |
| FL09LQ16 | | 61   A5814USA | 2222 | |
| 04/06 | 04/07 | SQ *MOCA MAX THOUSA   THOUSAND OAKS CA | | $11.25 |
| JZYQBJJM | | 61   A5814USA | 2222 | |
| 04/07 | 04/07 | SUMEEF.COM | 8664143443   KNA | $39.99 |
| 3*V00000 | | 61   A7273KNA | 2222 | |
| 04/16 | 04/16 | GSASDA.COM | 8882891262   KNA | $39.99 |
| 18900000 | | 61   A7273KNA | 2222 | |
| 04/20 | 04/20 | ACCEPT INSUR 800-321-0 NASHVILLE   TN | | $8.00 |
| OVXV8NGW | | 61   A6300USA | 2222 | |
| 04/22 | 04/22 | SP * A&F DRUM CO | 8183225121 TX | $1,090.00 |
| 7QSB68HJ | | 61   A5733USA | 2222 | |
| 04/23 | 04/23 | DSVEYU.COM | 8885020824   KNA | $39.99 |
| 7PB00000 | | 61   A7273KNA | 2222 | |
| 05/02 | 05/02 | KEMPER SPEC INSURANCE 8004561919   TX | | $166.73 |
| Q7XRNF00 | | 61   A5960USA | 2222 | |
| 05/02 | 05/02 | GUITARCENTER.COM INTER B77-687-4242 CA | | $445.85 |
| P8W7PR30 | | 61   A5733USA | 2222 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

## 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

**Billing Disputes**

THE FOLLOWING DISPUTE IS NOW CONSIDERED RESOLVED

| 04/16 | GSASDA.COM | 8882891262   KNA | $39.99 |
|---|---|---|---|

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 71 of 100

## Interest charge calculation

Days in billing cycle:**28**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**ROBIN C DIMAGGIO**
Member Since 2015 Account number ending in: 8943
Billing Period: 04/07/17-05/04/17

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $971.23 |
| Payment due date: | 06/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $1,274.78 |
| Payments | -$2,510.80 |
| Credits | -$39.99 |
| Purchases | +$2,247.24 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $971.23 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $19,028 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**    49,228
as of 04/30/17

» **See page 3 for more information
about your rewards**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $971.23 |
| Payment due date | 06/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO                                                  www.citicards.com      Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 73 of 100

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | 04/08 | PAYMENT THANK YOU | | -$1,332.82 |
| K0000000 | | 70    N0000US | 7777 | |
| | 04/11 | PAYMENT THANK YOU | | -$39.99 |
| K0000000 | | 70    N0000US | 7777 | |
| | 04/29 | PAYMENT THANK YOU | | -$1,137.99 |
| K0000000 | | 70    N0000US | 7777 | |
| | 04/15 | CITIBANK CONDITIONAL CREDIT FOR DISPUTE | | -$39.99 |
| S9144251 | | 72    7273 | 7777 | |

**Standard Purchases**

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 04/05 | 04/07 | INT*IN *LOS ROBLES HOS 805-3704598  CA | | $4.30 |
| *8ZB8C00 | | 61    A8099USA | 7777 | |
| 04/05 | 04/07 | WHITE HARTE PUB | WOODLAND HILL CA | $35.89 |
| D6NPJJ00 | | 61    A5812USA | 7777 | |
| 04/06 | 04/07 | LOS ROBLES HSP MED Q88 THOUSAND OAKS CA | | $6.60 |
| FL09LQI6 | | 61    A5814USA | 7777 | |
| 04/06 | 04/07 | SQ *MOCA MAX THOUSA  THOUSAND OAKS CA | | $11.25 |
| JZYQBJJM | | 61    A5814USA | 7777 | |
| 04/07 | 04/07 | SUMEEF.COM | 8664143443  KNA | $39.99 |
| 3*V00000 | | 61    A7273KNA | 7777 | |
| 04/16 | 04/16 | GSASDA.COM | 8882891262  KNA | $39.99 |
| 18900000 | | 61    A7273KNA | 7777 | |
| 04/20 | 04/20 | ACCEPT INSUR 800-321-0 NASHVILLE   TN | | $8.00 |
| 0VXVBNGW | | 61    A6300USA | 7777 | |
| 04/22 | 04/22 | SP * A&F DRUM CO | 8183225121  TX | $1,090.00 |
| 7QSB68HJ | | 61    A5733USA | 7777 | |
| 04/23 | 04/23 | DSVEYU.COM | 8885020824  KNA | $39.99 |
| 7PB00000 | | 61    A7273KNA | 7777 | |
| 05/02 | 05/02 | KEMPER SPEC INSURANCE 8004561919   TX | | $166.73 |
| D9010001 | | 61    5960 | 0000 | |
| 05/03 | 05/03 | GUITAR CENTER #110 | W HOLLYWOOD  CA | $304.50 |
| Z464NCMW | | 61    A5733USA | 2222 | |
| 05/04 | 05/04 | MOUN OF TUNIS INC | LOS ANGELES  CA | $500.00 |
| S7B2FFZ4 | | 61    A5812USA | 2222 | |

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

**Billing Disputes**

THE FOLLOWING DISPUTE IS NOW CONSIDERED RESOLVED

| 04/16 | GSASDA.COM | 8882891262   KNA | $39.99 |
|---|---|---|---|

**Member ID:**

**Thank You Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 0 |
| 2x on Dining and Entertainment | + 1,107 |
| 1x on Other Purchases | + 1,654 |
| **Total Earned** | **2,761** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**EX. LLL - 072**

CITI 001191

ROBIN C DIMAGGIO
Case 1.17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 74 of 100
www.citicards.com    Page 3 of 3

## Interest charge calculation

Days in billing cycle: **28**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 8943
Billing Period: 05/05/17-06/06/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 07/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $971.23 |
| Payments | -$7,391.39 |
| Credits | -$0.00 |
| Purchases | +$6,420.16 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $20,000 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  51,989
as of 05/31/17

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 07/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO www.citicards.com Page 2 of 2
Case 1:17-ap-01099-VK Doc 50-6 Filed 07/23/18 Entered 07/23/18 17:02:08 Desc
Exhibit LLL pt.1 Page 76 of 100

## Account Summary

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 05/11 | PAYMENT THANK YOU | | | -$7,391.39 |
|---|---|---|---|---|---|
| K0000000 | 70 | N0000US | 0000 | | |

**Standard Purchases**

| | | | | | |
|---|---|---|---|---|---|
| 03/10 | 05/05 | REVERSE HOTEL FOUR SEAS | ANAU | | $716.53 |
| H9010001 | 61 | 7011 | 0000 | | |
| 05/02 | 05/05 | GUITARCENTER.COM INTER 877-687-4242 CA | | | $445.85 |
| E9010001 | 61 | 5733 | 0000 | | |
| 05/04 | 05/05 | T-MOBILE #5558 | AGOURA HILLS CA | | $929.78 |
| C*G4SKM2 | 61 | A4812USA | 2222 | | |
| 05/05 | 05/05 | TRAVELIN WITH THERESA 714-846-3400 CA | | | $1,000.00 |
| R5HC2JP8 | 61 | A4722USA | 2222 | | |
| 05/04 | 05/05 | AA VACATIONS | 800-9019150 AZ | | $3,328.00 |
| 57K3J9K7 | 61 | A4722USA | 2222 | | |

### Fees charged

Total fees charged in this billing period $0.00

### Interest charged

Total interest charged in this billing period $0.00

### 2017 totals year-to-date

| | | |
|---|---|---|
| Total fees charged in 2017 | | $0.00 |
| Total interest charged in 2017 | | $0.00 |

**Billing Disputes**

| | THE FOLLOWING CONDITIONAL CREDIT WAS REVERSED | | | |
|---|---|---|---|---|
| | SINCE IT WAS DETERMINED TO BE A VALID CHARGE - | | | |
| | ADJUSTMENT MADE BELOW | | | |
| 03/10 | HOTEL FOUR SEAS | ANAU | PYF | $716.53 |

### Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

---

**Member ID:**

**Thank You Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 15,134 |
| 2x on Dining and Entertainment | + 0 |
| 1x on Other Purchases | + 1,376 |
| **Total Earned** | **16,510** |

» Visit thankyou.com to redeem points or see full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2015  Account number ending in: 8943
Billing Period: 06/07/17-07/06/17

<div align="right">

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

</div>

| | |
|---|---|
| Minimum payment due: | $49.00 |
| New balance: | $3,308.47 |
| Payment due date: | 08/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$629.75 |
| Credits | -$48.25 |
| Purchases | +$3,986.47 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | **$3,308.47** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit<br>Includes $3,200 cash advance limit | $20,000 |
| Available Revolving credit<br>Includes $3,200 available for cash advances | $16,691 |

**Total ThankYou Member
Available Point Balance:**   51,989
as of 05/31/17

» **See page 3 for more information
about your rewards**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $49.00 |
| New balance | $3,308.47 |
| Payment due date | 08/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 076**

CITI 001195

## Account Summary

| Trans.<br>date | Post<br>date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 06/09 | PAYMENT THANK YOU | | -$529.75 |
| K0000000 | | 70   NO000US | 0000 | |
| | 07/04 | PAYMENT THANK YOU | | -$100.00 |
| K0000000 | | 70   NO000US | 0000 | |
| 06/24 | 06/24 | MICHAELS STORES 9822   WESTLKE VLLGE CA | | -$48.25 |
| 62XLB1Y2 | | 71   5970USA | 2222 | |

### Standard Purchases

| | | | | |
|---|---|---|---|---|
| 06/06 | 06/07 | GPS*CITY OF OXNARD PO 888-6047888   IN | | $249.75 |
| W9BFWK51 | | 61   A9399USA | 2222 | |
| 06/06 | 06/07 | AIRPORT TOWING    OXNARD    CA | | $280.00 |
| Y0XSZWZ5 | | 61   A7549USA | 2222 | |
| 06/06 | 06/07 | MEDITERRANEAN PITA G   CALABASAS    CA | | $23.88 |
| K4*WD4L3 | | 61   A5812USA | 2222 | |
| 06/08 | 06/08 | SHELL OIL 57444585103 AGOURA     CA | | $24.39 |
| 56GMV3YF | | 61   A5541USA | 2222 | |
| 06/09 | 06/09 | FANDANGO.COM     FANDANGO.COM CA | | $116.00 |
| GK*4R000 | | 61   A7832USA | 2222 | |
| 06/09 | 06/09 | CAVA MEZZE GRILL VILL   WOODLAND HILL CA | | $36.22 |
| 2ST4Q2M2 | | 61   A5814USA | 2222 | |
| 06/18 | 06/18 | TAVERN 101 BAR AND GRI AGOURA HILLS CA | | $61.78 |
| F2JP9KN4 | | 61   A5812USA | 2222 | |
| 06/18 | 06/18 | BRENDANS IRISH PUB & R AGOURA HILLS CA | | $73.22 |
| LKSRY520 | | 61   A5812USA | 2222 | |
| 06/18 | 06/18 | CASA NOSTRA RISTORANTE WESTLAKE VILL CA | | $257.10 |
| 2DVYNSJ3 | | 61   D5812USA | 2222 | |
| 06/20 | 06/20 | T-MOBILE #5558     AGOURA HILLS CA | | $500.00 |
| 353XYKM2 | | 61   A4812USA | 2222 | |
| 06/20 | 06/20 | STARBUCKS STORE 11603 WOODLAND HILL CA | | $17.15 |
| X2YJWSX2 | | 61   A5814USA | 2222 | |
| 06/21 | 06/21 | EL TORITO NORTHRIDGE   NORTHRIDGE   CA | | $49.01 |
| 9N97S616 | | 61   A5812USA | 2222 | |
| 06/22 | 06/22 | THE UPS STORE 1093    CALABASAS    CA | | $60.00 |
| DT02BRX2 | | 61   A7399USA | 2222 | |
| 06/22 | 06/22 | ITALIA DELI & BAKE    AGOURA HILLS CA | | $91.85 |
| 5MZ*GT13 | | 61   A5814USA | 2222 | |
| 06/22 | 06/22 | DELTA0060062182197 2516 ATLANTA, GEOR DEU | | |
| 471H3S7S | | 61   A3058DEU | 2222 | |
| | | 150.00 EURO | | $167.66 |
| | | NAME: TALHOUARN PECHE | | |
| | | DEPART: 07/13/17 | | |
| | | LAX   TO CDG : AF: CLASS: L : STOP:O | | |
| | | CDG   TO ORY : AF: CLASS: | | |
| | | ORY   TO PGF : AF: CLASS: L : STOP: | | |
| 06/22 | 06/22 | TOBACCO ROYALE    CALABASAS    CA | | $102.05 |
| 66VCBNGW | | 61   A5993USA | 2222 | |
| 06/23 | 06/23 | EXXONMOBIL   97654214 CALABASAS    CA | | $34.00 |
| JRW2B10B | | 61   A5542USA | 2222 | |
| 06/23 | 06/23 | NATS ON VENTURA     WOODLANDHILLS CA | | $37.59 |
| 94MPL37S | | 61   A5812USA | 2222 | |
| 06/23 | 06/23 | MICHAELS STORES 9822   WESTLKE VLLGE CA | | $80.87 |

**Member ID:** ▇▇▇▇▇▇

### ThankYou Points Earned This Period

| | |
|---|---|
| 3x on Travel<br>including Gas Stations | + 1,710 |
| 2x on Dining<br>and Entertainment | + 4,198 |
| 1x on Other Purchases | + 1,269 |
| **Total Earned** | **7,177** |

» Visit thankyou.com
   to redeem points or see
   full rewards details

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 4
Case 1:17-ap-01099-VK    Doc 50-6    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.1    Page 79 of 100

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 4GGZ4QX2 | 61 | A5970USA | 2222 | |
| 06/24 | 05/24 | AGOURA S FAMOUS DELI & AGOURA HILLS CA | | $50.78 |
| Y9ZMJ65S | 61 | A5812USA | 2222 | |
| 06/24 | 06/24 | WHITE HARTE PUB    WOODLAND HILL CA | | $184.00 |
| QL5BSV2O | 61 | A5812USA | 2222 | |
| 06/25 | 06/25 | SOUTHWES5265555I8IO376  800-435-9792 TX | | $30.00 |
| ZH5JX4X2 | 61 | A3066USA | 2222 | |
| | | NAME: DIMAGGIO/NEHEMIAH KAROLLE | | |
| | | DEPART: 06/25/17 | | |
| | | BUR  TO LAS : WN: CLASS: Y : STOP: | | |
| 06/25 | 06/25 | SOUTHWES5268536796983  800-435-9792 TX | | $313.96 |
| PH5JX4X2 | 61 | A3066USA | 2222 | |
| | | NAME: DIMAGGIO/NEHEMIAH KAROLLE | | |
| | | DEPART: 07/03/17 | | |
| | | LAS  TO BUR : WN: CLASS: R : STOP: | | |
| | | BUR  TO LAS : WN: CLASS: R : STOP: | | |
| 06/25 | 06/25 | CASA NOSTRA RISTORANTE WESTLAKE VILL CA | | $358.53 |
| LYTN3BV4 | 61 | D5812USA | 2222 | |
| 06/26 | 06/26 | COFFEE BEAN STORE   WOODLAND HILL CA | | $24.60 |
| 9WF*M3YZ | 61 | A5814USA | 2222 | |
| 06/26 | 06/26 | JOXER DALY'S IRISH PUB CULVER CITY  CA | | $147.25 |
| BWN6*NGW | 61 | A5812USA | 2222 | |
| 06/27 | 06/27 | STUBHUB, INC.    8667882482  CA | | $391.25 |
| M4HZTJWL | 61 | A7922USA | 2222 | |
| 06/27 | 06/27 | LEO AND LILY    WOODLAND HILL CA | | $103.08 |
| 7IZQDBS5 | 61 | D5812USA | 2222 | |
| 06/27 | 06/27 | SCHROEDER AND SCHROEDE AGOURA HILLS CA | | $45.00 |
| 8BR68BPW | 61 | A8041USA | 2222 | |
| 06/28 | 06/28 | FANDANGO.COM    FANDANGO.COM CA | | $75.50 |
| 3JMZROY2 | 61 | A7832USA | 2222 | |

## Fees charged

Total fees charged in this billing period                                      $0.00

## Interest charged

Total interest charged in this billing period                                  $0.00

## 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle: 30

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
P.O. BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $34.37 |
| Payments | -$100.00 |
| Other Credits | -$0.00 |
| Purchases | +$71.58 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $5.95 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $769.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 01/21/2015 |
| Next Statement Closing Date | 02/18/2015 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $5.95 |
| Minimum Payment Due | $5.95 |
| Payment Due Date | February 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 month | $6 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 26 gallons of Shell fuel this month. Remember if you purchase 45 gallons or more in a month you receive a savings of 5 cents/gallon up to 100 gallons. Use your Shell Drive for Five Card to purchase Shell Nitrogen Enriched Gasolines or Shell Diesel every month and see the savings.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 12/23 | 5134 KANAN RD AGOURA  CA | 11.010 GAL UNLEADED | P936600PN00ZEB49Q | 0552323 | $  31.28 |
| 12/26 | 3101 ARTESIA BLVD TORRANCE  CA | 3.600 GAL UNLEADED | P936600PS010F62F6 | 0896990 | $  10.01 |
| 12/31 | 5134 KANAN RD AGOURA  CA | 11.050 GAL UNLEADED | P9366000100ZK1AV0 | 0601542 | $  30.29 |
| **TOTAL CARD 0002** | | | | | $  71.58 |
| 01/02 | PAYMENT - THANK YOU | | P9194000409H65D0A | | $  100.00- |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 4          This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records    ↓



P.O. Box 790304
St. Louis, MO 63179

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮▮



Enroll in Paperless
And say goodbye to your filing cabinet.



| | |
|---|---|
| **Payment Due Date** | **February 17, 2015** |
| **New Balance** | **$5.95** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$5.95** |

**Amount Enclosed: $** ▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

**EX. LLL - 079**

CITI 000570

### TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|

**FEES**

|  | TOTAL FEES FOR THIS PERIOD |  |  | $ 0.00 |

**INTEREST CHARGED**

|  | TOTAL INTEREST FOR THIS PERIOD |  |  | $ 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

**INTEREST CHARGE CALCULATION**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



# Smarter Savings.

## SAVE 5¢ /GALLON*

*Account must be open and in good standing at all times to earn rebate. Statement credit will be applied monthly with qualifying purchases. As used above, "month" refers to your monthly billing cycle, which may not coincide with a calendar month. Total annual credit not to exceed $60.
T03730

**Save 5¢/gallon** on Shell Nitrogen Enriched Gasolines and Shell Diesel when you purchase a minimum of 45 gallons in a month with the Shell Drive for Five Card. Savings apply to the first gallon up to 100 gallons every qualifying month.*

**Plus, maximize your savings with additional cards for every driver in your family.**
Call 1-800-331-3703 or visit shellcreditcard.accountonline.com to request additional cards today at no extra cost!




# Paperless Statements: Easier Than a Filing Cabinet

Receive email notifications when your statements and letters are available.

shellcreditcard.accountonline.com



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $5.95 |
| Payments | -$100.00 |
| Other Credits | -$0.00 |
| Purchases | +$81.35 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $12.70CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 02/18/2015 |
| Next Statement Closing Date | 03/20/2015 |
| Days in Billing Cycle | 28 |

## Payment Information

| | |
|---|---|
| New Balance | $12.70CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | March 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Please see the enclosed privacy notice for important information.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any remaining balance of $1.00 or more after the balance has been on your account for 90 days or upon request made to the customer service address or phone number above.

Thank you for purchasing 32 gallons of Shell fuel this month. Remember if you purchase 45 gallons or more in a month you receive a savings of 5 cents/gallon up to 100 gallons. Use your Shell Drive for Five Card to purchase Shell Nitrogen Enriched Gasolines or Shell Diesel every month and see the savings.



**Your Shell Drive for Five® Program is changing for the better!**
See inside for important details.

 

SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.       Page 1 of 8       This Account is Issued by Citibank, N.A.

↓  Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records.  ↓

**Your Account Number is**



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Look for changes to your
Shell Drive for Five® Program
beginning with all transactions on
your next statement and ONGOING.

See full page for details.

| | |
|---|---|
| **Payment Due Date** | March 17, 2015 |
| **New Balance** | $12.70 CR |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

Account: **** **** **** 0663

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | | |
| 01/21 | 4831 LAS VIRGENES RD CALABASAS  CA | 7.621 GAL UNLEADED | P9366000N00Y02R0Z | 0067231 | $ | 20.12 |
| 01/26 | 5134 KANAN RD AGOURA  CA | 12.250 GAL UNLEADED | P9366000V0101A2F0 | 0751206 | $ | 29.89 |
| 02/02 | 5134 KANAN RD AGOURA  CA | 12.053 GAL UNLEADED | P936600120105AAJ9 | 0793232 | $ | 31.34 |
| **TOTAL CARD 0002** | | | | | **$** | **81.35** |
| 02/03 | PAYMENT - THANK YOU | | P9194001309PHH8ZE | | $ | 100.00- |

## FEES

| | | Amount | |
|---|---|---|---|
| **TOTAL FEES FOR THIS PERIOD** | | $ | 0.00 |

## INTEREST CHARGED

| | | Amount | |
|---|---|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | | $ | 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



Paperless Statements:
Easier Than a Filing Cabinet

Receive email notifications when your
statements and letters are available.

shellcreditcard.accountonline.com

**EX. LLL - 082**

CITI 000576

# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $12.70CR |
| Payments | -$0.00 |
| Other Credits | -$3.53 |
| Purchases | +$246.49 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $230.26 |
| Past Due Amount | $0.00 |
| Credit Limit | $800.00 |
| Available Credit | $569.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 03/20/2015 |
| Next Statement Closing Date | 04/20/2015 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $230.26 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | April 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 11 months | $258 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 71 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 02/21 | 5134 KANAN RD AGOURA  CA | 9.762 GAL UNLEADED | P9366001M010H24LH | 0916379 | $ 31.29 |
| 02/26 | 5134 KANAN RD AGOURA  CA | 11.141 GAL UNLEADED | P9366001S010KDJD0 | 0941096 | $ 40.10 |
| 03/03 | 5134 KANAN RD AGOURA  CA | 9.741 GAL UNLEADED | P9366001Z010N91EP | 0971069 | $ 35.07 |
| 03/05 | 22295 MULHOLLAND HWY CALABASAS  CA | 8.571 GAL UNLEADED | P936600210102JHZ1 | 0764472 | $ 30.00 |

 

**Your Shell Drive for Five Program is changing for the better!**
See inside for important details.

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

 Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮▮

| | |
|---|---|
| **Payment Due Date** | **April 17, 2015** |
| **New Balance** | **$230.26** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

Look for changes to your Shell Drive for Five® Program beginning with all transactions on this statement and ONGOING.
full page for details.

**Amount Enclosed: $** ▮▮▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH  43218-3018

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 03/12 | 5134 KANAN RD AGOURA CA | 11.650 GAL UNLEADED | P9366002800XWJ56A | 0030338 | $ | 41.23 |
| 03/16 | 5134 KANAN RD AGOURA CA | 10.862 GAL UNLEADED | P9366002Q00XZ77F0 | 0058214 | $ | 38.03 |
| 03/17 | 5134 KANAN RD AGOURA CA | 8.811 GAL UNLEADED | P9366002D00Y017WF | 0066738 | $ | 30.83 |
| **TOTAL CARD 0002** | | | | | **$** | **246.49** |
| 03/20 | LOYALTY REWARD | | | | $ | 3.53- |

### FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



Paperless Statements:
Easier Than a Filing Cabinet

Receive email notifications when your
statements and letters are available.

shellcreditcard.accountonline.com

238

**EX. LLL - 084**

CITI 000584

# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $230.26 |
| Payments | -$300.00 |
| Other Credits | -$4.68 |
| Purchases | +$302.54 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $228.12 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $521.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 04/20/2015 |
| Next Statement Closing Date | 05/21/2015 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $228.12 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | May 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 11 months | $256 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 94 gallons of Shell fuel this month.  Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 03/21 | 22295 MULHOLLAND HWY CALABASAS CA | 9.350 GAL UNLEADED | P0366002H0109REGD | 0839803 | $ 11.27 |
| 03/24 | 5134 KANAN RD AGOURA CA | 12.211 GAL UNLEADED | P9366002L00Y40ZMW | 0108597 | $ 41.02 |
| 03/28 | 23650 VICTORY BLVD WOODLAND HILL CA | 12.363 GAL UNLEADED | P9366002R00Y7QWWW | 0143958 | $ 38.81 |
| 04/01 | 5134 KANAN RD AGOURA CA | 12.481 GAL UNLEADED | P9366002W00Y9MLB4 | 0167791 | $ 40.69 |

### Your Shell Drive for Five Program is changing for the better!
See inside for important details.



8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.     **Page 1 of 6**     This Account is Issued by Citibank, N.A.

↓     Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.     ↓

**Your Account Number is** ▮▮▮▮▮



PO BOX 6406
SIOUX FALLS, SD 57117-6406

Look for changes to your Shell Drive for Five® Program beginning with all transactions on this statement and ONGOING.

*full page for details.*

| | |
|---|---|
| **Payment Due Date** | May 17, 2015 |
| **New Balance** | $228.12 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $25.00 |

**Statement Enclosed**

**Amount Enclosed: $** ▮▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 04/04 | 22001 VANOWEN ST CANOGA PARK CA | 3.210 GAL UNLEADED | P9366002Z00ZWE8S9 | 0700153 | $ | 10.23 |
| 04/06 | 22295 MULHOLLAND HWY CALABASAS CA | 2.030 GAL UNLEADED | P93660031010G9WRB | 0908434 | $ | 6.49 |
| 04/09 | 7710 HOLLYWOOD WAY BURBANK CA | 9.612 GAL UNLEADED | P9366003400Z63NKL | 0466003 | $ | 30.00 |
| 04/09 | 5134 KANAN RD AGOURA CA | 3.211 GAL UNLEADED | P9366003400YEHW80 | 0218990 | $ | 10.15 |
| 04/13 | 78998 HIGHWAY 111 LA QUINTA CA | 8.721 GAL UNLEADED | P93660038010G9DH0 | 0866335 | $ | 27.21 |
| 04/14 | 5134 KANAN RD AGOURA CA | 2.050 GAL UNLEADED | P9366003900YHX4F3 | 0254136 | $ | 6.44 |
| 04/15 | 23650 VICTORY BLVD WOODLAND HILL CA | 6.720 GAL UNLEADED | P9366003A00Z04N0A | 0403410 | $ | 20.16 |
| 04/16 | 5134 KANAN RD AGOURA CA | 12.143 GAL UNLEADED | P9366003B00YJV389 | 0269954 | $ | 40.06 |
| 04/17 | 43411 MONROE INDIO CA | 5.561 GAL SUPER | P9366003D00Z5GYKM | 0459859 | $ | 20.01 |
| **TOTAL CARD 0002** | | | | | **$** | **302.54** |
| 04/04 | PAYMENT - THANK YOU | | P9194003009EVM4HV | | $ | 300.00- |
| 04/20 | LOYALTY REWARD | | | | $ | 4.68- |

## FEES

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

## INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0,00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## Paperless Statements:
## Easier Than a Filing Cabinet

Receive email notifications when your
statements and letters are available.

shellcreditcard.accountonline.com

238

**EX. LLL - 086**

CITI 000590

# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $228.12 |
| Payments | -$316.00 |
| Other Credits | -$2.68 |
| Purchases | +$195.19 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $104.63 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $670.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 05/21/2015 |
| Next Statement Closing Date | 06/19/2015 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $104.63 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | June 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 5 months | $110 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 54 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 04/20 | 78908 HIGHWAY 111 LA QUINTA CA | 8.831 GAL UNLEADED | P9366003F010HBYWT | 0010507 | $ 28.26 |
| 04/23 | 5134 KANAN RD AGOURA CA | 4.620 GAL UNLEADED | P9366003J00YNWBQJ | 0306308 | $ 15.71 |
| 04/23 | 5134 KANAN RD AGOURA CA | 8.820 GAL UNLEADED | P9366003J00YP8LHS | 0310334 | $ 30.00 |
| 04/28 | 5134 KANAN RD AGOURA CA | 2.330 GAL UNLEADED | P9366003P00YSDXVV | 0343525 | $ 8.64 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.       Page 1 of 4       This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮



Manage Your Account Online

Easily make payments and much more.



| | |
|---|---|
| Payment Due Date | June 17, 2015 |
| New Balance | $104.63 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $25.00 |

Amount Enclosed: $ _____ . __

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

CITI 000594

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 04/29 | 5134 KANAN RD AGOURA  CA | 1.500 GAL UNLEADED | P9366003R00YV1A8W | 0349878 | $ | 5.71 |
| 05/03 | 23650 VICTORY BLVD WOODLAND HILL CA | 2.640 GAL UNLEADED | P9366003W00ZRDWX0 | 0658088 | $ | 10.15 |
| 05/06 | 23650 VICTORY BLVD WOODLAND HILL CA | 4.160 GAL UNLEADED | P9366003Z00ZXZWX3 | 0716415 | $ | 15.67 |
| 05/09 | 5134 KANAN RD AGOURA  CA | 10.251 GAL UNLEADED | P9366004200Z1AT1N | 0415893 | $ | 40.00 |
| 05/16 | 23650 VICTORY BLVD WOODLAND HILL CA | 5.300 GAL UNLEADED | P9366004910BWT19 | 0862193 | $ | 20.98 |
| 05/20 | 5134 KANAN RD AGOURA  CA | 5.060 GAL UNLEADED | P9366004D00Z8MJXM | 0492835 | $ | 20.07 |
| **TOTAL CARD 0002** | | | | | **$** | **195.19** |
| 05/01 | PAYMENT - THANK YOU | | P9194003V09A0R7H6 | | $ | 316.00- |
| 05/21 | LOYALTY REWARD | | | | $ | 2.68- |

### FEES

| | TOTAL FEES FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

### INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

### INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

## GET MORE EVERYDAY!

 5¢ OFF * EVERY **GALLON,** EVERY **DAY,** EVERY **FILL-UP** 

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.

### PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

* Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 088**

CITI 000596



## Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

**Account Number:** [REDACTED]

| Summary of Account Activity | |
|---|---|
| Previous Balance | $104.63 |
| Payments | -$200.00 |
| Other Credits | -$3.65 |
| Purchases | +$279.68 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $180.66 |
| Past Due Amount | $0.00 |

| Credit Limit | $800.00 |
|---|---|
| Available Credit | $619.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 06/19/2015 |
| Next Statement Closing Date | 07/21/2015 |
| Days in Billing Cycle | 29 |

| Payment Information | |
|---|---|
| New Balance | $180.66 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | July 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 8 months | $197 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 73 gallons of Shell fuel this month.  Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 05/23 | 5134 KANAN RD AGOURA  CA | 3.800 GAL UNLEADED | P9366004G00ZAKD7S | 0513093 | $   15.07 |
| 05/26 | 23650 VICTORY BLVD WOODLAND HILL CA | 7.110 GAL UNLEADED | P9366004K00XTZNKZ | 0003319 | $   27.44 |
| 05/29 | 23650 VICTORY BLVD WOODLAND HILL CA | 4.521 GAL UNLEADED | P9366004P00XYGSF6 | 0050872 | $   17.18 |
| 05/30 | 5134 KANAN RD AGOURA  CA | 3.870 GAL UNLEADED | P9366004P00ZF8AYY | 0561894 | $   15.10 |





8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓          Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records   ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** [REDACTED]



| | |
|---|---|
| **Payment Due Date** | **July 17, 2015** |
| **New Balance** | **$180.66** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 05/31 | 23650 VICTORY BLVD WOODLAND HILL CA | 1.310 GAL UNLEADED | P9366004R00Y1MQE5 | 0083824 | $ | 5.00 |
| 05/31 | 5134 KANAN RD AGOURA  CA | 1.300 GAL UNLEADED | P9366004R00ZFM8XT | 0566133 | $ | 5.08 |
| 06/01 | 23650 VICTORY BLVD WOODLAND HILL CA | 2.630 GAL UNLEADED | P9366004T00Y28EZL | 0090076 | $ | 10.00 |
| 06/02 | 23650 VICTORY BLVD WOODLAND HILL CA | 2.690 GAL UNLEADED | P9366004S00Y3ZR0Z | 0108191 | $ | 10.23 |
| 06/03 | 23650 VICTORY BLVD WOODLAND HILL CA | 4.260 GAL UNLEADED | P9366004V00Y5531J | 0120428 | $ | 16.12 |
| 06/07 | 5134 KANAN RD AGOURA  CA | 6.051 GAL UNLEADED | P9366004Z00ZLDP50 | 0616086 | $ | 23.25 |
| 06/08 | 22295 MULHOLLAND HWY CALABASAS CA | 5.000 GAL UNLEADED | P9966005000YQBS1X | 0196030 | $ | 19.00 |
| 06/09 | 23650 VICTORY BLVD WOODLAND HILL CA | 11.920 GAL UNLEADED | P9366005100YE8REQ | 0216002 | $ | 43.38 |
| 06/14 | 5116 CHESEBRO RD AGOURA HILLS  CA | 4.050 GAL UNLEADED | P9366005600Z60A0M | 0464891 | $ | 15.00 |
| 06/16 | 5116 CHESEBRO RD AGOURA HILLS  CA | 2.760 GAL UNLEADED | P9366005800Z7GR3P | 0480764 | $ | 10.10 |
| 06/17 | 18101 VENTURA BLVD TARZANA  CA | 3.010 GAL SUPER | P9366005900YPKQNE | 0313858 | $ | 10.01 |
| 06/17 | 5134 KANAN RD AGOURA  CA | 2.690 GAL UNLEADED | P9366005900ZSH9LS | 0680173 | $ | 10.15 |
| 06/18 | 5116 CHESEBRO RD AGOURA HILLS  CA<br>SALES TAX<br>4.090 GAL UNLEADED<br>MISC.<br>MISC. | | P9366005A00Z968WZ | 0498303 | $ | 20.48 |
| 06/18 | 23650 VICTORY BLVD WOODLAND HILL CA | 2.020 GAL UNLEADED | P9366005A00YT748F | 0330811 | $ | 7.09 |
| **TOTAL CARD 0002** | | | | | **$** | **279.68** |
| 06/04 | PAYMENT - THANK YOU | | P9194004V09SAWVDL | | $ | 200.00- |
| 06/19 | LOYALTY REWARD | | | | $ | 3.65- |

## FEES

| | | | | |
|---|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | | $ | 0.00 |

## INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | | $ | 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**

Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 090**

CITI 000600

# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Customer Service:**
shellcreditcard.accountonline.com
**Account Inquiries:**
1-800-331-3703

**Account Number:** [redacted]

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $180.66 |
| Payments | -$200.00 |
| Other Credits | -$4.52 |
| Purchases | +$353.27 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $329.41 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $470.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 07/21/2015 |
| Next Statement Closing Date | 08/21/2015 |
| Days in Billing Cycle | 32 |

## Payment Information

| | |
|---|---|
| New Balance | $329.41 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | August 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 16 months | $389 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 90 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| *CARD 0002 TRANSACTIONS* | | | | | |
| 06/20 | 22295 MULHOLLAND HWY CALABASAS CA | 10.000 GAL UNLEADED | P9366005Q00YHB95T | 0248286 | $ 37.02 |
| 06/26 | 56 E THOUSAND OAKS BLVD THOUSAND OAKS CA | 5.000 GAL UNLEADED | P9366005K00XS8TB4 | 0006296 | $ 18.23 |
| 06/28 | 23650 VICTORY BLVD WOODLAND HILL CA | 10.441 GAL UNLEADED | P9366005L00Z73KG5 | 0476457 | $ 35.51 |
| 06/29 | 5116 CHESEBRO RD AGOURA HILLS CA | 5.051 GAL UNLEADED | P9366005M00ZGWYR0 | 0579136 | $ 18.28 |

NEW
Shell
V-Power
NiTRO+
Premium Gasoline
Choose the BEST TOTAL
engine protection you can get.

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4. **Page 1 of 6** **This Account is Issued by Citibank, N.A.**

Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** [redacted]

NEW
Shell
V-Power
NiTRO+
Premium Gasoline
BREAKTHROUGH
in Premium Gasoline

| | |
|---|---|
| **Payment Due Date** | **August 17, 2015** |
| **New Balance** | **$329.41** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

Amount Enclosed: $

Please print address changes on the reverse side.
**Make Checks Payable to**

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA 91301-1601

[redacted]

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 07/01 | 5134 KANAN RD AGOURA CA | 5.491 GAL UNLEADED | P9366005P0103YGS0 | 0778878 | $ | 20.34 |
| 07/04 | 5134 KANAN RD AGOURA CA | 2.030 GAL UNLEADED | P9366005S01061PT5 | 0800904 | $ | 7.51 |
| 07/05 | 5134 KANAN RD AGOURA CA | 3.020 GAL UNLEADED | P9366005V0106FH64 | 0805424 | $ | 11.18 |
| 07/06 | 23650 VICTORY BLVD WOODLAND HILL CA | 11.000 GAL UNLEADED | P9366005W00ZJFY9F | 0595843 | $ | 37.84 |
| 07/09 | 4770 LINCOLN BLVD MARINA DEL RE CA | 3.000 GAL UNLEADED | P9366005Z00XXD770 | 0039206 | $ | 11.36 |
| 07/10 | 5134 KANAN RD AGOURA CA | 3.140 GAL UNLEADED | P9366006I0109P59S | 0839381 | $ | 14.16 |
| 07/12 | 5116 CHESEBRO RD AGOURA HILLS CA | 4.000 GAL UNLEADED | P9366006200ZTMSLM | 0671172 | $ | 17.23 |
| 07/14 | 5116 CHESEBRO RD AGOURA HILLS CA | 9.240 GAL UNLEADED | P9366006400ZSRYMB | 0682682 | $ | 40.65 |
| 07/16 | 3995 E THOUSAND OAKS THOUSAND OAKS CA | 2.270 GAL UNLEADED | P9366006610FJWDT | 0900894 | $ | 10.00 |
| 07/17 | 5116 CHESEBRO RD AGOURA HILLS CA | 4.000 GAL UNLEADED | P9366006800ZXDZ8V | 0710541 | $ | 17.60 |
| 07/19 | 5116 CHESEBRO RD AGOURA HILLS CA | 12.812 GAL UNLEADED | P9366006900ZY7BFE | 0718858 | $ | 56.36 |
| **TOTAL CARD 0002** | | | | | **$** | **353.27** |
| 07/06 | PAYMENT - THANK YOU | | P9194005W0A0R7A2X | | $ | 200.00- |
| 07/21 | LOYALTY REWARD | | | | $ | 4.52- |

## FEES

| | TOTAL FEES FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

## INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |




## GET MORE EVERYDAY!

5¢ OFF* EVERY **GALLON,** EVERY **DAY,** EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.

## PLUS, COUNT ON THESE EVERYDAY BENEFITS:

### CONVENIENT
- Save time & money at thousands of convenient Shell locations
- Manage your account online

### SMART
- Additional cards at no additional cost
- ATM access nationwide

### SECURE
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 092**

CITI 000606

# Account Statement



**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▊▊▊▊▊

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $329.41 |
| Payments | -$330.41 |
| Other Credits | -$0.85 |
| Purchases | +$73.44 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $71.59 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $728.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/21/2015 |
| Next Statement Closing Date | 09/20/2015 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $71.59 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | September 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 3 months | $74 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 17 gallons of Shell fuel this month.  Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 07/23 | 5116 CHESEBRO RD AGOURA HILLS  CA | 6.000 GAL UNLEADED | P9366006D0100SDZ6 | 0746081 | $  25.92 |
| 07/24 | 5116 CHESEBRO RD AGOURA HILLS  CA | 5.020 GAL UNLEADED | P9366006F0101Y7VW | 0757815 | $  21.69 |
| 07/25 | 5134 KANAN RD AGOURA  CA | 3.010 GAL UNLEADED | P9366006F010K63XR | 0938654 | $  12.84 |
| 07/26 | 5116 CHESEBRO RD AGOURA HILLS  CA | 3.050 GAL UNLEADED | P9366006G0103EER1 | 0773614 | $  12.99 |





8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    **Page 1 of 6**    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment, to insure proper credit.  Retain upper portion for your records.    ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▊▊▊▊▊



| | |
|---|---|
| **Payment Due Date** | **September 17, 2015** |
| **New Balance** | **$71.59** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

Amount Enclosed: $

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH  43218-3018

**EX. LLL - 093**

CITI 000610

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|
| **TOTAL CARD 0002** | | | | $ | 73.44 |
| 08/03 | PAYMENT - THANK YOU | P9194006R09NM9LPZ | | $ | 330.41- |
| 08/21 | LOYALTY REWARD | | | $ | 0.85- |

### FEES

| | | | | | |
|---|---|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | | | $ | 0.00 |

### INTEREST CHARGED

| | | | | | |
|---|---|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | | | $ | 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

# BACK TO SCHOOL WITH PEACE OF MIND



Give your student the convenience and security of a Shell Credit Card. They'll have an easy way to pay at thousands of Shell locations and you'll know they can fill up when they need it.

■ Nearly 14,000 convenient Shell locations. Find one at **shell.us/stationlocator**.

■ Plus, it's a great way to educate a student on good credit habits.

## REQUEST A CARD AT NO EXTRA COST
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

S51

**EX. LLL - 094**

CITI 000612

# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $71.59 |
| Payments | -$71.59 |
| Other Credits | -$1.72 |
| Purchases | +$120.08 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $118.36 |
| Past Due Amount | $0.00 |
| Credit Limit | $800.00 |
| Available Credit | $681.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 09/20/2015 |
| Next Statement Closing Date | 10/21/2015 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $118.36 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | October 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 6 months | $126 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 34 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0002 TRANSACTIONS** | | | | | |
| 08/22 | 4441 VAN NUYS BLVD SHERMAN OAKS CA | 8.331 GAL SUPER | P9366007B00Z8VZGE | 0494930 | $ 30.00 |
| 08/29 | 23650 VICTORY BLVD WOODLAND HILL CA | 13.000 GAL UNLEADED | P9366007J00YWGMKK | 0365395 | $ 45.49 |
| 09/05 | 23650 VICTORY BLVD WOODLAND HILL CA | 13.041 GAL UNLEADED | P9366007T00Z6KJ74 | 0471201 | $ 44.59 |
| **TOTAL CARD 0002** | | | | | $ 120.08 |





NEW Shell V-Power NITRO+ Premium Gasoline — Choose the BEST TOTAL engine protection you can get.

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    Page 1 of 6    This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records. ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮▮▮▮



NEW
Shell V-Power NITRO+ Premium Gasoline
BREAKTHROUGH in Premium Gasoline



| | |
|---|---|
| **Payment Due Date** | October 17, 2015 |
| **New Balance** | $118.36 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $25.00 |

Amount Enclosed: $ ▯▯▯▯▯ . ▯▯

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 183018
COLUMBUS OH  43218-3018

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| 09/02 | PAYMENT - THANK YOU | P9194007M09W01V92 | | $ 71.59- |
| 09/20 | LOYALTY REWARD | | | $ 1.72- |

### FEES

| | TOTAL FEES FOR THIS PERIOD | | | $ 0.00 |
|---|---|---|---|---|

### INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | | | $ 0.00 |
|---|---|---|---|---|

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |




## GET MORE EVERYDAY!

# 5¢ OFF

\* EVERY **GALLON**, EVERY **DAY**, EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.

## PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

G71

**EX. LLL - 096**

CITI 000618



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $118.36 |
| Payments | -$118.36 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $775.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 10/21/2015 |
| Next Statement Closing Date | 11/20/2015 |
| Days In Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | November 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| 10/07 | PAYMENT - THANK YOU | P9194008R09E24S4E | | $ 118.36- |

### FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 4          This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records    ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is**


Manage Your Account Online
Easily make payments and much more.

| | |
|---|---|
| **Payment Due Date** | **November 17, 2015** |
| **New Balance** | **$0.00** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |

**Amount Enclosed:** $

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA 91301-1601

SHELL
PO BOX 183018
COLUMBUS OH 43218-3018

**EX. LLL - 097**                                        CITI 000622

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

## GET MORE EVERYDAY!



**5¢ OFF** * EVERY **GALLON**, EVERY **DAY**, EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



### PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

071



# One Stop. All-Access.

Manage your Account Online to:
- Schedule and track payments
- Receive account notifications
- Update contact information
- Add an Authorized User

shellcreditcard.accountonline.com

248

**EX. LLL - 098**

CITI 000624



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406  SIOUX FALLS  SD 57117

**Account Number:** ▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$4.33 |
| Purchases | +$258.78 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $254.45 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $545.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 11/20/2015 |
| Next Statement Closing Date | 12/21/2015 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $254.45 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | December 17, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay ... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 12 months | $289 |

If you would like information about credit counseling services, call 1-877-337-8187.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Thank you for purchasing 87 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 10/21 | 5134 KANAN RD AGOURA  CA | 2.040 GAL UNLEADED | P9366009700Y17YYB | 0079426 | $    6.21 |
| 10/24 | 6801 BALBOA BLVD VAN NUYS  CA | 13.031 GAL UNLEADED | P9366009A00ZMYKWL | 0632109 | $   38.82 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    Page 1 of 6    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.    ↓

---



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮

We want to inform you that the Payment Remittance Address for this account has changed to:

PO BOX 9001011
LOUISVILLE, KY  40290-1011

Please make any necessary updates to any automatic bill payments.



| | |
|---|---|
| **Payment Due Date** | December 17, 2015 |
| **New Balance** | $254.45 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $25.00 |

**Amount Enclosed: $** ▮▮▮▮ .

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011