Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 10/29 | 6801 BALBOA BLVD VAN NUYS CA | 11.281 GAL UNLEADED | P9366009F00ZR0493 | 0653576 | $ | 33.63 |
| 10/30 | 46331 W PANOCHE RD FIREBAUGH CA | 10.100 GAL UNLEADED | P9366009G00XSMXYE | 0010603 | $ | 30.30 |
| 10/31 | 46331 W PANOCHE RD FIREBAUGH CA | 11.090 GAL UNLEADED | P9366009J00XV7XXL | 0016501 | $ | 33.26 |
| 11/03 | 6801 BALBOA BLVD VAN NUYS CA | 13.000 GAL UNLEADED | P9366009L00ZTZ2B8 | 0674200 | $ | 39.00 |
| 11/09 | 5116 CHESEBRO RD AGOURA HILLS CA | 13.021 GAL UNLEADED | P9366009S00ZQQCJG | 0531764 | $ | 39.05 |
| 11/16 | 5134 KANAN RD AGOURA CA | 13.010 GAL UNLEADED | P9366600A100YP8Y75 | 0310433 | $ | 38.51 |
| **TOTAL CARD 0003** | | | | | **$** | **258.78** |
| 11/20 | LOYALTY REWARD | | | | $ | 4.33- |

## FEES

| | | | | | | |
|---|---|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | | | $ | 0.00 |

## INTEREST CHARGED

| | | | | | | |
|---|---|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | | | $ | 0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | - | $4.33- | $258.78 | - | $254.45 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $0.00 | $4.33- | $258.78 | $0.00 | $254.45 |

| INTEREST CHARGE CALCULATION | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| **PURCHASES** | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



# Your Statement has been Enhanced

Improvements have made it easier to see the detailed activity on your account.

**Activity Detail**

This new section on your statement shows how your payments, purchases and other activity are applied to your balances during the billing cycle

**EX. LLL - 100**

CITI 000628



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $254.45 |
| Payments | -$400.00 |
| Other Credits | -$1.86 |
| Purchases | +$107.00 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $40.41CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 12/21/2015 |
| Next Statement Closing Date | 01/21/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $40.41CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | January 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any remaining balance of $1.00 or more after the balance has been on your account for 90 days or upon request made to the customer service address or phone number above.

Thank you for purchasing 37 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

SH 13

↓    Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records.    ↓

**Your Account Number is**



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

We want to inform you that the Payment Remittance Address for this account has changed to:

PO BOX 9001011
LOUISVILLE, KY 40290-1011

Please make any necessary updates to any automatic bill payments.

| | |
|---|---|
| Payment Due Date | January 17, 2016 |
| New Balance | $40.41 CR |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▾**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

**EX. LLL - 101**

CITI 000632

Account: **** **** **** 0663

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | | |
| 11/27 | 6801 BALBOA BLVD VAN NUYS CA | 12.670 GAL UNLEADED | P936600AD0103638K | 0770875 | $ | 35.49 |
| 12/05 | 22330 VENTURA BLVD WOODLAND HILL CA | 12.253 GAL UNL PLUS | P936600AL0106DO1R | 0804716 | $ | 35.02 |
| 12/09 | 8020 SANTA MONICA BLVD W HOLLYWOOD CA | 12.253 GAL UNL PLUS | P936600AR010HW9R0 | 0924951 | $ | 36.49 |
| **TOTAL CARD 0003** | | | | | $ | 107.00 |
| 12/10 | PAYMENT - THANK YOU | | P919400ATEHZYJ7FY | | $ | 400.00- |
| 12/21 | LOYALTY REWARD | | | | $ | 1.86- |

## FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

## INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| **2015 Totals Year-to-Date** | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $254.45 | $401.86- | $107.00 | - | $40.41- |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $254.45 | $401.86- | $107.00 | $0.00 | $40.41- |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| **PURCHASES** | | | |
| REGULAR | 24.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.95% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢** off every gallon of Shell **Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 102**

CITI 000634



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406 · SIOUX FALLS, SD 57117

**Account Number:** ▉▉▉▉▉▉▉

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $40.41CR |
| Payments | -$0.00 |
| Other Credits | -$3.47 |
| Purchases | +$219.87 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $175.99 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $624.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 01/21/2016 |
| Next Statement Closing Date | 02/19/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $175.99 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | February 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 8 months | $192 |

If you would like information about credit counseling services, call 1-877-337-8187.

---

Please see the enclosed privacy notice for important information.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Thank you for purchasing 69 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

---

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    Page 1 of 6    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records. ↓



**Your Account Number is** ▉▉▉▉▉

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

## Pay your bill and more via your Account Online

shellcreditcard.accountonline.com



| | |
|---|---|
| **Payment Due Date** | **February 17, 2016** |
| **New Balance** | **$175.99** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

**Amount Enclosed: $** ▢▢▢▢ . ▢▢

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 12/23 | 5134 KANAN RD AGOURA  CA | 13.050 GAL UNL PLUS | P936600B600ZLRW5Z | 0619742 | $ 41.75 |
| 01/06 | 5134 KANAN RD AGOURA  CA | 12.132 GAL UNL PLUS | P936600QP00ZYRG3G | 0724476 | $ 39.54 |
| 01/11 | 6801 BALBOA BLVD VAN NUYS  CA | 6.011 GAL UNL PLUS | P936600QW010K3413 | 0937672 | $ 19.23 |
| 01/12 | 5116 CHESEBRO RD AGOURA HILLS  CA | 12.500 GAL UNL PLUS | P936600QX00XYDWAJ | 0049908 | $ 38.75 |
| 01/14 | 16801 VENTURA BLVD ENCINO  CA | 13.222 GAL SUPER | P936600QZ00YYSHF4 | 0389601 | $ 42.30 |
| 01/18 | 5134 KANAN RD AGOURA  CA | 12.512 GAL UNL PLUS | P936600D30109MM56 | 0838888 | $ 38.30 |
| **TOTAL CARD 0003** | | | | | $ 219.87 |
| 01/21 | LOYALTY REWARD | | | | $ 3.47- |

### FEES

| | | | |
|---|---|---|---|
| **TOTAL FEES FOR THIS PERIOD** | | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $40.41- | $3.47- | $219.87 | - | $175.99 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $40.41- | $3.47- | $219.87 | $0.00 | $175.99 |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| **Type of Balance** | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| **PURCHASES** | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

353

**EX. LLL - 104**

CITI 000638



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $175.99 |
| Payments | -$300.00 |
| Other Credits | -$2.05 |
| Purchases | +$119.48 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $6.58CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 02/19/2016 |
| Next Statement Closing Date | 03/21/2016 |
| Days in Billing Cycle | 29 |

## Payment Information

| | |
|---|---|
| New Balance | $6.58CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | March 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any remaining balance of $1.00 or more after the balance has been on your account for 90 days or upon request made to the customer service address or phone number above.

Thank you for purchasing 41 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

---

SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    Page 1 of 4    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records.    ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is**

Pay your bill and more via your
**Account Online**

shellcreditcard.accountonline.com



| | |
|---|---|
| **Payment Due Date** | March 17, 2016 |
| **New Balance** | $6.58 CR |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▾**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | | |
| 01/26 | 5134 KANAN RD AGOURA CA | 13.763 GAL UNL PLUS | P936600DB010FM0WJ | 0901595 | $ | 41.29 |
| 02/06 | 22295 MULHOLLAND HWY CALABASAS CA | 14.041 GAL UNL PLUS | P936600DN00Y9YF83 | 0170688 | $ | 40.72 |
| 02/16 | 5134 KANAN RD AGOURA CA | 13.101 GAL UNL PLUS | P936600E000Y1G1E5 | 0082073 | $ | 37.47 |
| **TOTAL CARD 0003** | | | | | **$** | **119.48** |
| 02/12 | PAYMENT - THANK YOU | | P919400DXEHZYDNSD | | $ | 300.00- |
| 02/19 | LOYALTY REWARD | | | | $ | 2.05- |

## FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

## INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

### 2016 Totals Year-to-Date

| | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $175.99 | $302.05- | $119.48 | - | $6.58- |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $175.99 | $302.05- | $119.48 | $0.00 | $6.58- |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| **PURCHASES** | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

## GET MORE EVERYDAY!



**5¢ OFF** * EVERY **GALLON,** EVERY **DAY,** EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



### PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

071

**EX. LLL - 106**

CITI 000644

# Account Statement



**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $6.58 CR |
| Payments | -$0.00 |
| Other Credits | -$4.11 |
| Purchases | +$227.57 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $216.88 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $558.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 03/21/2016 |
| Next Statement Closing Date | 04/20/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $216.88 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | April 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 9 months | $240 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 82 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | | |
| 02/23 | 5116 CHESEBRO RD AGOURA HILLS CA | 13.921 GAL UNL PLUS | P936600E700YVRQ59 | 0957434 | $ | 35.36 |
| 02/26 | 4441 VAN NUYS BLVD SHERMAN OAKS CA | 12.713 GAL UNL PLUS | P936600EB0101LW8K | 0754747 | $ | 32.28 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.　　Page 1 of 6　　This Account is Issued by Citibank, N.A.

↓　Please detach and return lower portion with your payment. to insure proper credit. Retain upper portion for your records.　↓

**Your Account Number is** ▮▮▮▮▮



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Pay your bill and more via your Account Online**

shellcreditcard.accountonline.com

**Statement Enclosed**

| | |
|---|---|
| Payment Due Date | April 17, 2016 |
| New Balance | $216.88 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $27.00 |

Amount Enclosed: $ ▮▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
Make Checks Payable to ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011



Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| 02/29 | 5134 KANAN RD AGOURA CA | 5.070 GAL SUPER | P936600ED00YQQB1K | 0196204 | $ 15.01 |
| 03/04 | 16801 VENTURA BLVD ENCINO CA | 13.041 GAL SUPER | P936600EJ00ZNPGMR | 0640268 | $ 39.11 |
| 03/08 | 5116 CHESEBRO RD AGOURA HILLS CA | 12.771 GAL UNL PLUS | P936600EM00Z5JER5 | 0460352 | $ 34.47 |
| 03/13 | 17660 BURBANK BLVD ENCINO CA | 12.990 GAL UNL PLUS | P936600ES00YGG4L8 | 0239392 | $ 35.84 |
| 03/19 | 1866 LINCOLN BLVD SANTA MONICA CA | 11.681 GAL UNL PLUS | P936600F000ZEEYV8 | 0553578 | $ 35.50 |
| **TOTAL CARD 0003** | | | | | **$ 227.57** |
| 03/21 | LOYALTY REWARD | | | | $ 4.11- |

### FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $6.58- | $4.11- | $227.57 | - | $216.88 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| TOTAL | $6.58- | $4.11- | $227.57 | $0.00 | $216.88 |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



# YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢\* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 108**

CITI 000648



# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** �█

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $216.88 |
| Payments | -$220.00 |
| Other Credits | -$4.02 |
| Purchases | +$246.20 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $239.06 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $535.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 04/20/2016 |
| Next Statement Closing Date | 05/20/2016 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $239.06 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | May 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 10 months | $267 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 80 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 03/24 | 8000 RESEDA BLVD RESEDA CA | 11.821 GAL UNL PLUS | P936600F500ZK7TVX | 0603662 | $ 34.98 |
| 03/30 | 22295 MULHOLLAND HWY CALABASAS CA | 12.831 GAL UNL PLUS | P936600FB00YX59Q3 | 0372151 | $ 40.29 |
| 04/02 | 5134 KANAN RD AGOURA CA | 12.533 GAL UNL PLUS | P936600FE00Z8ZRZW | 0496174 | $ 38.34 |
| 04/09 | 5134 KANAN RD AGOURA CA | 9.022 GAL UNL PLUS | P936600FM00ZEYGNM | 0558676 | $ 27.05 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    Page 1 of 4    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records.    ↓

**Your Account Number is** ▄



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

### Pay your bill and more via your Account Online

shellcreditcard.accountonline.com

| | |
|---|---|
| Payment Due Date | May 17, 2016 |
| New Balance | $239.06 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $27.00 |

Amount Enclosed: $ _____ . ____

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

**EX. LLL - 109**

CITI 000652

### TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 04/13 | 5116 CHESEBRO RD AGOURA HILLS CA | 12.752 GAL UNL PLUS | P936600FT00ZXHM1D | 0711747 | $ | 38.50 |
| 04/17 | 50876 SEMINOLE DR CABAZON CA | 10.380 GAL UNL PLUS | P936600FX00YDHL3V | 0208421 | $ | 33.00 |
| 04/19 | 8000 RESEDA BLVD RESEDA CA | 11.120 GAL UNL PLUS | P936600FZ00ZVM53F | 0691923 | $ | 34.04 |
| **TOTAL CARD 0003** | | | | | **$** | **246.20** |
| 03/31 | PAYMENT - THANK YOU | | P919400FQEHZZ1H30 | | $ | 220.00- |
| 04/20 | LOYALTY REWARD | | | | $ | 4.02- |

### FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $216.88 | $224.02- | $246.20 | - | $239.06 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$216.88** | **$224.02-** | **$246.20** | **$0.00** | **$239.06** |

### INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

## GET MORE EVERYDAY!



**5¢ OFF** * EVERY **GALLON,** EVERY **DAY,** EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



### PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 110**

CITI 000654

# Account Statement



**Customer Service:**
shellcreditcard.accountonline.com
**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $239.06 |
| Payments | -$300.00 |
| Other Credits | -$3.61 |
| Purchases | +$218.97 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $154.42 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $645.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 05/20/2016 |
| Next Statement Closing Date | 06/20/2016 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $154.42 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | June 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 7 months | $166 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 72 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 04/24 | 78998 HIGHWAY 111 LA QUINTA CA | 13.023 GAL UNL PLUS | P936600G4010BVEEW | 0861757 | $ 38.29 |
| 04/27 | 5116 CHESEBRO RD AGOURA HILLS CA | 10.410 GAL UNL PLUS | P936600G701074WQM | 0812420 | $ 31.23 |
| 04/28 | 4441 VAN NUYS BLVD SHERMAN OAKS CA | 12.109 GAL UNL PLUS | P936600G801059DR6 | 0792937 | $ 35.10 |
| 05/01 | 78998 HIGHWAY 111 LA QUINTA CA | 11.060 GAL UNL PLUS | P936600GB010JA6FD | 0929505 | $ 33.17 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    Page 1 of 4    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records.    ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Your Account Number is ▮▮▮▮▮▮▮

**Pay your bill and more via your Account Online**

shellcreditcard.accountonline.com



| | |
|---|---|
| **Payment Due Date** | June 17, 2016 |
| **New Balance** | $154.42 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $27.00 |

Amount Enclosed: $ ▮▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 05/07 | 8000 RESEDA BLVD RESEDA CA | 8.871 GAL UNL PLUS | P936600GH0102H1SF | 0763979 | $ | 26.26 |
| 05/10 | 5161 VAN NUYS BLVD SHERMAN OAKS CA | | P936600GL010Q1J5Q | 0863761 | $ | 29.89 |
| | 8.172 GAL UNL PLUS | | | | | |
| | FOOD | | | | | |
| | FOOD | | | | | |
| | MISC. | | | | | |
| 05/12 | 8000 RESEDA BLVD RESEDA CA | 3.450 GAL SUPER | P936600GN0104EST2 | 0784223 | $ | 10.02 |
| 05/17 | 5134 KANAN RD AGOURA CA | 5.070 GAL UNL PLUS | P936600GV00XZYB6M | 0065789 | $ | 15.01 |
| **TOTAL CARD 0003** | | | | | **$** | **218.97** |
| 05/12 | PAYMENT - THANK YOU | | P919400GNEHZZ5TF8 | | $ | 300.00- |
| 05/20 | LOYALTY REWARD | | | | $ | 3.61- |

### FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $239.06 | $303.61- | $218.97 | - | $154.42 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$239.06** | **$303.61-** | **$218.97** | **$0.00** | **$154.42** |

| INTEREST CHARGE CALCULATION | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

## GET MORE EVERYDAY!



**5¢ OFF** * EVERY **GALLON,** EVERY **DAY,** EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



### PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

* Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

071

**EX. LLL - 112**

CITI 000658

# Account Statement

**Customer Service:**
shellcreditcard.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $154.42 |
| Payments | -$200.00 |
| Other Credits | -$5.00 |
| Purchases | +$306.81 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $256.23 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $543.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 06/20/2016 |
| Next Statement Closing Date | 07/21/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $256.23 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | July 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 11 months | $288 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 100 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 05/20 | 21950 HWY 46 LOST HILLS, CA | 6.521 GAL UNL PLUS | P936600GZ010LGZA9 | 0952607 | $ 20.21 |
| 05/20 | 5134 KANAN RD AGOURA CA | 13.162 GAL UNL PLUS | P936600GZ00Y213SM | 0087668 | $ 38.96 |
| 05/20 | 12310 HWY 33 SANTA NELLA CA | 7.431 GAL UNL PLUS | P936600GZ00Y8LXM9 | 0157073 | $ 21.56 |
| 05/22 | 32932 SULLIVAN RD GUSTINE CA | 4.030 GAL UNL PLUS | P936600H000YSHTZL | 0344796 | $ 15.01 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.　　Page 1 of 4　　This Account is Issued by Citibank, N.A.

↓　Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records. ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮▮

**Pay your bill and more via your Account Online**

shellcreditcard.accountonline.com



| | |
|---|---|
| **Payment Due Date** | **July 17, 2016** |
| **New Balance** | **$256.23** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA 91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY 40290-1011

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| 05/23 | 5134 KANAN RD AGOURA  CA | 6.031 GAL UNL PLUS | P936600H100Y42QNB | 0109058 | $ 17.86 |
| 05/28 | 5116 CHESEBRO RD AGOURA HILLS  CA | 13.380 GAL UNL PLUS | P936600H600XX0981 | 0034967 | $ 39.86 |
| 05/31 | 5134 KANAN RD AGOURA  CA | 5.070 GAL UNL PLUS | P936600H900YAS4KA | 0179754 | $ 15.03 |
| 06/03 | 23201 VENTURA BLVD WOODLAND HILL CA  DISCOUNT  13.261 GAL UNL PLUS | | P936600HD00YAT120 | 0179390 | $ 42.42 |
| 06/10 | 8000 RESEDA BLVD RESEDA  CA | 4.030 GAL UNL PLUS | P936600HL010FT47T | 0902940 | $ 12.10 |
| 06/13 | 5116 CHESEBRO RD AGOURA HILLS  CA | 14.174 GAL UNL PLUS | P936600HN00Y86XX7 | 0152488 | $ 43.94 |
| 06/16 | 5116 CHESEBRO RD AGOURA HILLS  CA | 12.862 GAL UNL PLUS | P936600HT00YAE1WQ | 0175794 | $ 39.86 |
| **TOTAL CARD 0003** | | | | | **$ 306.81** |
| 06/02 | PAYMENT - THANK YOU | | P919400HBEHZYE9N4 | | $ 200.00- |
| 06/20 | LOYALTY REWARD | | | | $ 5.00- |

### FEES

| | | | | |
|---|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | | $ | 0.00 |

### INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $154.42 | $205.00- | $306.81 | - | $256.23 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$154.42** | **$205.00-** | **$306.81** | **$0.00** | **$256.23** |

| INTEREST CHARGE CALCULATION | | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

■ **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

■ **Your savings can add up even faster** when every driver in your family uses the card!

■ There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

353

**EX. LLL - 114**

CITI 000662

# Account Statement



**Customer Service:**
shell.accountonline.com
**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $256.23 |
| Payments | -$300.00 |
| Other Credits | -$2.67 |
| Purchases | +$165.77 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $119.33 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $655.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 07/21/2016 |
| Next Statement Closing Date | 08/21/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $119.33 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | August 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 5 months | $126 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 53 gallons of Shell fuel this month.  Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 06/20 | 8000 RESEDA BLVD RESEDA  CA | 13.390 GAL UNL PLUS | P936600HX010KL5HG | 0043258 | $ 40.17 |
| 06/25 | 6801 BALBOA BLVD VAN NUYS  CA | 12.281 GAL UNL PLUS | P936600J200Z1BVP3 | 0416248 | $ 39.29 |
| 07/01 | 5116 CHESEBRO RD AGOURA HILLS  CA | 4.750 GAL UNL PLUS | P936600J900YM1244 | 0286880 | $ 15.02 |
| 07/01 | 5134 KANAN RD AGOURA  CA | 13.220 GAL UNL PLUS | P936600J900Z5J8D0 | 0460287 | $ 40.97 |



## Choose the BEST TOTAL engine protection you can get. shell.us/vpower




8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.       Page 1 of 6       This Account is Issued by Citibank, N.A.

Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records

**Your Account Number is** ▮▮▮▮▮▮▮

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**



Manage your Account Online.
Enroll in Paperless and more.

| | |
|---|---|
| **Payment Due Date** | **August 17, 2016** |
| **New Balance** | **$119.33** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $** ▯▯▯▯ . ▯▯

Please print address changes on the reverse side.
Make Checks Payable to ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 07/08 | 5116 CHESEBRO RD AGOURA HILLS CA | 4.880 GAL UNL PLUS | P936600JG00YTKWVH | 0334995 | $ | 15.14 |
| 07/20 | 5116 CHESEBRO RD AGOURA HILLS CA | 4.960 GAL UNL PLUS | P936600JV00Z1KHDJ | 0418764 | $ | 15.18 |
| **TOTAL CARD 0003** | | | | | **$** | **165.77** |
| 07/09 | PAYMENT - THANK YOU | | P919400JHEHZYQT7P | | $ | 300.00- |
| 07/21 | LOYALTY REWARD | | | | $ | 2.67- |

### FEES

| | TOTAL FEES FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

### INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $256.23 | $302.67- | $165.77 | - | $119.33 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$256.23** | **$302.67-** | **$165.77** | **$0.00** | **$119.33** |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

**GET MORE EVERYDAY!**



**5¢ OFF** * EVERY **GALLON**, EVERY **DAY**, EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



**PLUS, COUNT ON THESE EVERYDAY BENEFITS:**

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

07.1

**EX. LLL - 116**

CITI 000666

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮

| Summary of Account Activity | |
|---|---|
| Previous Balance | $119.33 |
| Payments | -$200.00 |
| Other Credits | -$4.34 |
| Purchases | +$258.90 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $173.89 |
| Past Due Amount | $0.00 |

| Credit Limit | $800.00 |
|---|---|
| Available Credit | $626.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/21/2016 |
| Next Statement Closing Date | 09/20/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| New Balance | $173.89 |
|---|---|
| Minimum Payment Due | $27.00 |
| Payment Due Date | September 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay… | You will pay off the balance shown on this statement in about… | And you will end up paying an estimated total of… |
|---|---|---|
| Only the minimum payment | 7 months | $188 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 87 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | |
| 07/22 | 5116 CHESEBRO RD AGOURA HILLS  CA | 6.581 GAL UNL PLUS | P936600JY00Z2HEHX | 0428565 | $ 20.16 |
| 07/22 | 5116 CHESEBRO RD AGOURA HILLS  CA | 6.551 GAL UNL PLUS | P936600JY00Z391E5 | 0436295 | $ 20.04 |
| 07/23 | 5116 CHESEBRO RD AGOURA HILLS  CA | 13.683 GAL UNL PLUS | P936600JY00Z3NP19 | 0440776 | $ 41.87 |
| 07/26 | 5116 CHESEBRO RD AGOURA HILLS  CA | 5.091 GAL UNL PLUS | P936600K100Z5PWW2 | 0462135 | $ 15.57 |



# Choose the BEST TOTAL engine
## protection you can get. shell.us/vpower

**Shell**
**V-Power** **NiTRO+** Premium Gasoline



8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.   Page 1 of 6   This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records   ↓



**Your Account Number is** ▮▮▮▮▮▮

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Go paperless.
Get organized.

| | |
|---|---|
| **Payment Due Date** | **September 17, 2016** |
| **New Balance** | **$173.89** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $** ▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 07/27 | 5116 CHESEBRO RD AGOURA HILLS  CA | 5.090 GAL UNL PLUS | P936600K200Z6L2DZ | 0471367 | $ | 15.27 |
| 07/28 | 5134 KANAN RD AGOURA  CA | 13.664 GAL UNL PLUS | P936600K300ZVX5BE | 0694547 | $ | 40.16 |
| 08/01 | 5116 CHESEBRO RD AGOURA HILLS  CA | 9.150 GAL UNL PLUS | P936600K700ZA3VFR | 0507996 | $ | 26.72 |
| 08/07 | 5134 KANAN RD AGOURA  CA | 3.020 GAL UNL PLUS | P936600KD0104Y3PR | 0789230 | $ | 8.78 |
| 08/08 | 23201 VENTURA BLVD WOODLAND HILL CA DISCOUNT 9.470 GAL UNL PLUS | | P936600KE00ZEWGY5 | 0558023 | $ | 28.04 |
| 08/12 | 5134 KANAN RD AGOURA  CA | 14.582 GAL UNL PLUS | P936600KK010982T4 | 0834440 | $ | 42.29 |
| **TOTAL CARD 0003** | | | | | **$** | **258.90** |
| 08/14 | PAYMENT - THANK YOU | | P919400KNEHZYL257 | | $ | 200.00- |
| 08/21 | LOYALTY REWARD | | | | $ | 4.34- |

### FEES

| | | | |
|---|---|---|---|
| **TOTAL FEES FOR THIS PERIOD** | | **$** | **0.00** |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | | **$** | **0.00** |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $119.33 | $204.34- | $258.90 | - | $173.89 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$119.33** | **$204.34-** | **$258.90** | **$0.00** | **$173.89** |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| **PURCHASES** | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

355

**EX. LLL - 118**

CITI 000672



# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $173.89 |
| Payments | -$400.00 |
| Other Credits | -$1.97 |
| Purchases | +$121.78 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $106.30CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $775.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 09/20/2016 |
| Next Statement Closing Date | 10/21/2016 |
| Days In Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $106.30CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | October 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any credit balance of $1.00 or more after the credit balance has been on your account for 60 days or upon your request made to customer service.

Thank you for purchasing 39 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| | **CARD 0003 TRANSACTIONS** | | | |
| 08/27 | 8000 RESEDA BLVD RESEDA CA DISCOUNT | P936600L100Y4R6BE | 0116202 | S    35.96 |



## Choose the BEST TOTAL engine protection you can get. shell.us/vpower

**Shell V-Power NiTRO+** Premium Gasoline



SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records    ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Your Account Number is

Go paperless.
Get organized.



| | |
|---|---|
| **Payment Due Date** | October 17, 2016 |
| **New Balance** | $106.30 CR |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

**EX. LLL - 119**

CITI 000676

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| | 12.570 GAL UNL PLUS | | | |
| 08/30 | 5134 KANAN RD AGOURA CA | P936600L4010PS57K | 0987164 | $ 44.61 |
| | DISCOUNT | | | |
| | 13.001 GAL UNL PLUS | | | |
| | WASH JOB | | | |
| 09/11 | 5116 CHESEBRO RD AGOURA HILLS CA    13.833 GAL UNL PLUS | P936600LG00ZZKBT4 | 0733279 | $ 41.21 |
| **TOTAL CARD 0003** | | | | $ 121.78 |
| 09/02 | PAYMENT - THANK YOU | P919400L9EHZYDYNX | | $ 400.00- |
| 09/20 | LOYALTY REWARD | | | $ 1.97- |

### FEES

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

### INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $173.89 | $401.97- | $121.78 | - | $106.30- |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$173.89** | **$401.97-** | **$121.78** | **$0.00** | **$106.30-** |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

**GET MORE EVERYDAY!**



5¢ OFF * EVERY **GALLON,**
EVERY **DAY,**
EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



**PLUS, COUNT ON THESE EVERYDAY BENEFITS:**

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

071

**EX. LLL - 120**

CITI 000678

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $106.30CR |
| Payments | -$0.00 |
| Other Credits | -$4.88 |
| Purchases | +$292.67 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $181.49 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $593.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 10/21/2016 |
| Next Statement Closing Date | 11/20/2016 |
| Days In Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $181.49 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | November 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 8 months | $198 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 98 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | |
| 09/20 | 5116 CHESEBRO RD AGOURA HILLS  CA   11.771 GAL UNL PLUS | P936600LT0105QDM3 | 0793919 | $ 34.62 |
| 09/22 | 80631 INDIO BLVD INDIO  CA | P936600LV00YMSY85 | 0295360 | $ 34.34 |



**Choose the BEST TOTAL engine protection you can get.** shell.us/vpower

**Shell V-Power NiTRO+** Premium Gasoline

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records   ↓

**Your Account Number is** ▮▮▮▮▮▮

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**



Manage your Account Online.

Make payments and more.



| | |
|---|---|
| **Payment Due Date** | **November 17, 2016** |
| **New Balance** | **$181.49** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $** ▮▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

CITI 000682

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| | DISCOUNT | | | | | |
| | 11.843 GAL UNL PLUS | | | | | |
| 09/23 | 5134 KANAN RD AGOURA CA | | P936600LX00YQ35T7 | 0193201 | $ | 51.03 |
| | DISCOUNT | | | | | |
| | 15.452 GAL UNL PLUS | | | | | |
| | WASH JOB | | | | | |
| 09/30 | 78998 HIGHWAY 111 LA QUINTA CA | 10.683 GAL UNL PLUS | P936600M400Y6BJ08 | 0133033 | $ | 32.06 |
| 10/07 | 78998 HIGHWAY 111 LA QUINTA CA | 16.540 GAL UNL PLUS | P936600MB00YBKK1X | 0188094 | $ | 48.63 |
| 10/12 | 5116 CHESEBRO RD AGOURA HILLS CA | 15.671 GAL UNL PLUS | P936600MF010KJY2T | 0942854 | $ | 46.06 |
| 10/19 | 78998 HIGHWAY 111 LA QUINTA CA | 15.622 GAL UNL PLUS | P936600MN00YN795J | 0299404 | $ | 45.93 |
| **TOTAL CARD 0003** | | | | | $ | **292.67** |
| 10/21 | LOYALTY REWARD | | | | $ | 4.88- |

### FEES

| | | | | | |
|---|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | | $ | 0.00 |

### INTEREST CHARGED

| | | | | | |
|---|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $106.30- | $4.88- | $292.67 | - | $181.49 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$106.30-** | **$4.88-** | **$292.67** | **$0.00** | **$181.49** |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

■ **They'll save 5¢ off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

■ **Your savings can add up even faster** when every driver in your family uses the card!

■ There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

353

**EX. LLL - 122**

CITI 000684

# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

**Account Number:** ▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $181.49 |
| Payments | -$300.00 |
| Other Credits | -$6.65 |
| Purchases | +$416.67 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $291.51 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $508.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 11/20/2016 |
| Next Statement Closing Date | 12/21/2016 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $291.51 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | December 17, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 months | $334 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 133 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | | |
| 10/21 | 5134 KANAN RD AGOURA CA | 16.782 GAL UNL PLUS | P936600MT00Z2N2NH | 0430082 | $ | 50.33 |
| 10/21 | 46331 W PANOCHE RD FIREBAUGH CA | | P936600MT010NTKLH | 0976498 | $ | 37.91 |
| | SALES TAX | | | | | |
| | 11.441 GAL UNL PLUS | | | | | |
| | MISC. | | | | | |

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 6          This Account is Issued by Citibank, N.A.

8 SH 13

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓

**Your Account Number is** ▮▮▮▮▮▮



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**


Manage your Account Online.
Make payments and more.

| | |
|---|---|
| Payment Due Date | December 17, 2016 |
| New Balance | $291.51 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $27.00 |

Amount Enclosed: $ ▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| 10/24 | 2650 GATEWAY OAKS DR SACRAMENTO CA<br>DISCOUNT<br>12.010 GAL UNL PLUS | | P936600MV00Y7J7KF | 0145706 | $ | 33.15 |
| 10/24 | 32932 SULLIVAN RD GUSTINE CA | 7.010 GAL UNL PLUS | P936600MV00ZM36EP | 0623124 | $ | 27.06 |
| 10/25 | 5134 KANAN RD AGOURA CA<br>DISCOUNT<br>15.600 GAL UNL PLUS<br>WASH JOB | | P936600MX00Z65NQ3 | 0466656 | $ | 52.68 |
| 10/30 | 5134 KANAN RD AGOURA CA | 17.132 GAL UNL PLUS | P936600N100Z9GPZ1 | 0501734 | $ | 53.11 |
| 11/02 | 5134 KANAN RD AGOURA CA | 16.213 GAL UNL PLUS | P936600N400ZBZMPY | 0527598 | $ | 49.29 |
| 11/07 | 5116 CHESEBRO RD AGOURA HILLS CA | 15.272 GAL UNL PLUS | P936600N900Y9PB2X | 0105437 | $ | 47.04 |
| 11/10 | 5116 CHESEBRO RD AGOURA HILLS CA | 14.933 GAL UNL PLUS | P936600NQ00Y5N91N | 0126060 | $ | 45.98 |
| 11/14 | 5116 CHESEBRO RD AGOURA HILLS CA | 6.530 GAL UNL PLUS | P936600NG00Y80ZMG | 0150540 | $ | 20.12 |
| **TOTAL CARD 0003** | | | | | **$** | **416.67** |
| 11/09 | PAYMENT - THANK YOU | | P919400NQEHZYE8NJ | | $ | 300.00- |
| 11/20 | LOYALTY REWARD | | | | $ | 6.65- |

## FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

## INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

### 2016 Totals Year-to-Date

| | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $181.49 | $306.65- | $416.67 | - | $291.51 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$181.49** | **$306.65-** | **$416.67** | **$0.00** | **$291.51** |

| INTEREST CHARGE CALCULATION<br>Type of Balance | Annual Percentage Rate (APR) | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.<br>Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 25.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

**EX. LLL - 124**

CITI 000690

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $291.51 |
| Payments | -$300.00 |
| Other Credits | -$1.27 |
| Purchases | +$75.48 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $65.72 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $734.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 12/21/2016 |
| Next Statement Closing Date | 01/20/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $65.72 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | January 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 3 months | $68 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 25 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | | | |
| 11/21 | 5116 CHESEBRO RD AGOURA HILLS CA | 0.270 GAL UNL PLUS | P936600NP00YQ7TB3 | 0194712 | $ | 0.84 |
| 11/21 | 5116 CHESEBRO RD AGOURA HILLS CA | 0.330 GAL UNL PLUS | P936600NP00YQ7Y4F | 0194761 | $ | 1.00 |
| 11/21 | 5134 KANAN RD AGOURA CA | 8.392 GAL UNL PLUS | P936600NP00ZSVFAK | 0683508 | $ | 25.00 |
| 11/28 | 5116 CHESEBRO RD AGOURA HILLS CA | 16.322 GAL UNL PLUS | P936600NY00YFX8DR | 0233205 | $ | 48.64 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.     **Page 1 of 6**     This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records ↓

**Your Account Number is**

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Manage your
Account Online.
Make payments and more.



| | |
|---|---|
| **Payment Due Date** | **January 17, 2017** |
| **New Balance** | **$65.72** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $**

Please print address changes on the reverse side.
Make Checks Payable to ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| **TOTAL CARD 0003** | | | | $ 75.48 |
| 12/03 | PAYMENT - THANK YOU | P919400P5EHZYDQA7 | | $ 300.00- |
| 12/21 | LOYALTY REWARD | | | $ 1.27- |

### FEES

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | | $ 0.00 |

### INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | | $ 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $291.51 | $301.27- | $75.48 | - | $65.72 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $291.51 | $301.27- | $75.48 | $0.00 | $65.72 |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| **PURCHASES** | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

3353

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $65.72 |
| Payments | -$150.00 |
| Other Credits | -$2.57 |
| Purchases | +$156.57 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $69.72 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $730.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 01/20/2017 |
| Next Statement Closing Date | 02/17/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $69.72 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | February 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 3 months | $72 |

If you would like information about credit counseling services, call 1-877-337-8187.

Please see the enclosed privacy notice for important information.

Thank you for purchasing 51 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| | **CARD 0003 TRANSACTIONS** | | | | | |
| 01/05 | 5134 KANAN RD AGOURA  CA | 18.015 GAL UNL PLUS | P9366000600XSZ5M5 | 0013691 | S | 54.01 |
| 01/12 | 5134 KANAN RD AGOURA  CA | 16.675 GAL UNL PLUS | P9366000D00XZ3M08 | 0057042 | S | 51.01 |
| 01/18 | 5116 CHESEBRO RD AGOURA HILLS  CA | 16.742 GAL UNL PLUS | P9366000K00ZBMZFR | 0524421 | S | 51.55 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.    Page 1 of 6    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.  ↓



**Your Account Number is** ▮▮▮▮

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Pay your bill and more via your Account Online**

shell.accountonline.com



| | |
|---|---|
| Payment Due Date | February 17, 2017 |
| New Balance | $69.72 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $27.00 |

**Amount Enclosed: $** ▮▮▮▮ .

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|
| TOTAL CARD 0003 | | | | $ | 156.57 |
| 01/05 | PAYMENT - THANK YOU | P91940006EHZYWA0T | | $ | 150.00- |
| 01/20 | LOYALTY REWARD | | | $ | 2.57- |

### FEES
| | TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |
|---|---|---|---|---|

### INTEREST CHARGED
| | TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |
|---|---|---|---|---|

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $65.72 | $152.57- | $156.57 | - | $69.72 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| TOTAL | $65.72 | $152.57- | $156.57 | $0.00 | $69.72 |

| INTEREST CHARGE CALCULATION | | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |





**YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY. SHARE THE SAVINGS WITH YOUR FAMILY!**

- **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.
- **Your savings can add up even faster** when every driver in your family uses the card!
- There's **no additional cost!**

**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 128**

CITI 000702

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** 

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $69.72 |
| Payments | -$83.78 |
| Other Credits | -$1.04 |
| Purchases | +$63.51 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $48.41 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $751.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 02/17/2017 |
| Next Statement Closing Date | 03/21/2017 |
| Days In Billing Cycle | 28 |

## Payment Information

| | |
|---|---|
| New Balance | $48.41 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | March 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 months | $49 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 21 gallons of Shell fuel this month.  Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | |
| 01/21 | 5116 CHESEBRO RD AGOURA HILLS  CA    4.560 GAL UNL PLUS | P9366000N00ZDJM69 | 0544304 | $    14.06 |
| 01/26 | 5116 CHESEBRO RD AGOURA HILLS  CA    16.160 GAL UNL PLUS | P9366000V00ZG6DM4 | 0571752 | $    49.45 |
| **TOTAL CARD 0003** | | | | $    63.51 |
| 01/27 | PAYMENT - THANK YOU | P9194000V0A77B3RD | | $    83.78- |



# Check your inbox, not your mailbox.
Go paperless and get email reminders.
shell.accountonline.com

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 4          This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records   ↓

---

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** 

**Pay your bill and more via your Account Online**

shell.accountonline.com



| | |
|---|---|
| **Payment Due Date** | **March 17, 2017** |
| **New Balance** | **$48.41** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $** _____ . ____

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| 02/17 | LOYALTY REWARD | | | $ 1.04- |

### FEES

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | | $ 0.00 |

### INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | | $ 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $69.72 | $84.82- | $63.51 | - | $48.41 |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| TOTAL | $69.72 | $84.82- | $63.51 | $0.00 | $48.41 |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |




**GET MORE EVERYDAY!**

**5¢ OFF** * EVERY **GALLON,** EVERY **DAY,** EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.

**PLUS, COUNT ON THESE EVERYDAY BENEFITS:**

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

071

**EX. LLL - 130**

CITI 000708

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406 · SIOUX FALLS, SD 57117

**Account Number:** █████████

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $48.41 |
| Payments | -$50.00 |
| Other Credits | -$0.46 |
| Purchases | +$34.13 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $32.08 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $767.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 03/21/2017 |
| Next Statement Closing Date | 04/20/2017 |
| Days in Billing Cycle | 32 |

## Payment Information

| | |
|---|---|
| New Balance | $32.08 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | April 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 months | $33 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 9 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| **CARD 0003 TRANSACTIONS** | | | | |
| 02/28 | 5134 KANAN RD AGOURA CA | P9366001W00YZJ8BJ | 0397372 | $ 34.13 |
| | 9.202 GAL UNL PLUS | | | |
| | MISC. | | | |
| | MISC. | | | |
| | MISC. | | | |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.     Page 1 of 4     This Account is Issued by Citibank, N.A.

↓     Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records     ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** █████████

**Pay your bill and more via your Account Online**

shell.accountonline.com

| | |
|---|---|
| **Payment Due Date** | **April 17, 2017** |
| **New Balance** | **$32.08** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

Amount Enclosed: **$** _____ . __

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| **TOTAL CARD 0003** | | | | $ 34.13 |
| 02/27 | PAYMENT - THANK YOU | P9194001S09AM250J | | $ 50.00- |
| 03/21 | LOYALTY REWARD | | | $ 0.46- |

### FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $48.41 | $50.46- | $34.13 | - | $32.08 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $48.41 | $50.46- | $34.13 | $0.00 | $32.08 |

### INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 25.74% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |

(V) = Variable Rate



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY. SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel**, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

353

**EX. LLL - 132**

CITI 000712

# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406 · SIOUX FALLS, SD 57117

**Account Number:** ▊▊▊▊▊▊

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $32.08 |
| Payments | -$100.00 |
| Other Credits | -$1.15 |
| Purchases | +$78.33 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $9.26 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $790.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 04/20/2017 |
| Next Statement Closing Date | 05/21/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $9.26 |
| Minimum Payment Due | $9.26 |
| Payment Due Date | May 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 month | $9 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 23 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0004 TRANSACTIONS** | | | | | | |
| 03/29 | 22295 MULHOLLAND HWY CALABASAS CA | 5.880 GAL SUPER | P9366002T00YTFHD5 | 0333567 | $ | 20.00 |
| 03/31 | 23201 VENTURA BLVD WOODLAND HILL CA DISCOUNT 9.751 GAL SUPER | | P9366002W01041F1G | 0779843 | $ | 33.17 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.        Page 1 of 4        This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records    ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Your Account Number is ▊▊▊▊▊

**Pay your bill and more via your Account Online**

shell.accountonline.com



| | |
|---|---|
| **Payment Due Date** | May 17, 2017 |
| **New Balance** | $9.26 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $9.26 |

Amount Enclosed: **$** ▊▊▊▊ . ▊▊

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

CITI 000714

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|
| | **TOTAL CARD 0004** | | | $ | 53.17 |
| | **CARD 0005 TRANSACTIONS** | | | | |
| 04/18 | 3995 E THOUSAND OAKS THOUSAND OAKS CA    7.400 GAL SUPER | P9366003D00Z9B3T9 | 0499889 | $ | 25.16 |
| | **TOTAL CARD 0005** | | | $ | 25.16 |
| 03/30 | PAYMENT - THANK YOU | P9194002W09ALT97V | | $ | 100.00- |
| 04/20 | LOYALTY REWARD | | | $ | 1.15- |
| | **FEES** | | | | |
| | TOTAL FEES FOR THIS PERIOD | | | $ | 0.00 |
| | **INTEREST CHARGED** | | | | |
| | TOTAL INTEREST FOR THIS PERIOD | | | $ | 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $32.08 | $101.15- | $78.33 | - | $9.26 |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $32.08 | $101.15- | $78.33 | $0.00 | $9.26 |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| **PURCHASES** | | | |
| REGULAR | 25.74% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel,** including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.
- **Your savings can add up even faster** when every driver in your family uses the card!
- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 134**

CITI 000716



# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406  SIOUX FALLS  SD 57117

**Account Number:** ▮▮▮▮▮▮

---

## Summary of Account Activity

| | |
|---|---:|
| Previous Balance | $9.26 |
| Payments | -$200.00 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $190.74CR |
| Past Due Amount | $0.00 |

| | |
|---|---:|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 05/21/2017 |
| Next Statement Closing Date | 06/20/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---:|
| New Balance | $190.74CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | June 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

---

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any credit balance of $1.00 or more after the credit balance has been on your account for 60 days or upon your request made to customer service.

Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---:|
| 05/04 | PAYMENT - THANK YOU | P9194003X09AN0MJG | | $  200.00- |

### FEES

| | | | | |
|---|---|---|---|---:|
| | TOTAL FEES FOR THIS PERIOD | | | $  0.00 |

SH 13

---

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.     Page 1 of 4     This Account is Issued by Citibank, N.A.

↓     Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.  ↓



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮

**Pay your bill and more via your Account Online**

shell.accountonline.com



| | |
|---|---:|
| **Payment Due Date** | **June 17, 2017** |
| **New Balance** | **$190.74 CR** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |

**Amount Enclosed: $** ▮▮▮▮▮ .

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| **INTEREST CHARGED** | | | | |
| | TOTAL INTEREST FOR THIS PERIOD | | | $    0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $9.26 | $200.00- | - | - | $190.74- |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | $9.26 | $200.00- | $0.00 | $0.00 | $190.74- |

| INTEREST CHARGE CALCULATION | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| **PURCHASES** | | | |
| REGULAR | 25.74% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

## GET MORE EVERYDAY!



**5¢ OFF** * EVERY **GALLON**, EVERY **DAY**, EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines™.



### PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 136**

CITI 000720



# Account Statement

**Customer Service:**
shell.accountonline.com

**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $190.74 CR |
| Payments | -$0.00 |
| Other Credits | -$1.86 |
| Purchases | +$133.99 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $58.61 CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 06/20/2017 |
| Next Statement Closing Date | 07/21/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $58.61 CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | July 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any credit balance of $1.00 or more after the credit balance has been on your account for 60 days or upon your request made to customer service.

Thank you for purchasing 37 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## Pay in your pajamas.
Pay online, any time, any device.

**shell.accountonline.com**



SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.    Page 1 of 4    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Your Account Number is ▮▮▮▮▮▮▮

**Pay your bill and more via your Account Online**

shell.accountonline.com



| | |
|---|---|
| **Payment Due Date** | **July 17, 2017** |
| **New Balance** | **$58.61 CR** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |

Amount Enclosed: **$** ▢▢▢▢ . ▢▢

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

Account: **** **** **** 0663

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0004 TRANSACTIONS** | | | | | | |
| 06/05 | 12310 HWY 33 SANTA NELLA  CA | 13.183 GAL SUPER | P9366004X00Y9BS5Y | 0164574 | $ | 48.12 |
| 06/07 | 2700 IMJIN PKWY MARINA  CA | 10.660 GAL SUPER | P9366004Z00Z1JH6Q | 0418434 | $ | 38.40 |
| 06/08 | 4831 LAS VIRGENES RD CALABASAS  CA | 13.330 GAL SUPER | P9366005000Z64N4T | 0466326 | $ | 47.47 |
| **TOTAL CARD 0004** | | | | | **$** | **133.99** |
| 06/20 | LOYALTY REWARD | | | | $ | 1.86- |

### FEES

| | TOTAL FEES FOR THIS PERIOD | | | | $ | 0.00 |
|---|---|---|---|---|---|---|

### INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | | | | $ | 0.00 |
|---|---|---|---|---|---|---|

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

## ACTIVITY DETAIL

| | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $190.74- | $1.86- | $133.99 | - | $58.61- |
| **CASH ADVANCES** | | | | | |
| REGULAR | - | - | - | - | - |
| **TOTAL** | **$190.74-** | **$1.86-** | **$133.99** | **$0.00** | **$58.61-** |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 25.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY. SHARE THE SAVINGS WITH YOUR FAMILY!

- They'll save 5¢* off every gallon of Shell Fuel, including Shell Nitrogen Enriched Gasolines™, every day, every fill-up.
- Your savings can add up even faster when every driver in your family uses the card!
- There's no additional cost!



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**

Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

**EX. LLL - 138**

CITI 000724

**ROBIN DIMAGGIO**
Member Since 2017  Account number ending in: 0673
Billing Period: 07/06/17-08/03/17

www.citicards.com
**Customer Service 1-800-823-4086**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6500 SIOUX FALLS, SD 57117

## AUGUST STATEMENT

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance as of 08/03/17: | $0.00 |
| Payment due date: | 09/01/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$1,061.97 |
| Credits | -$0.00 |
| Purchases | +$1,061.97 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Credit limit | $15,000 |
| Includes $4,500 cash advance limit | |
| Available credit | $15,000 |
| Includes $4,500 available for cash advances | |

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 09/01/17 |

Amount enclosed:

Account number ending in 0673

000000 MC 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**ROBIN DIMAGGIO**

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | | | |

**Payments, Credits and Adjustments**

| | 07/28 | PAYMENT THANK YOU | | -$1,061.97 |
|---|---|---|---|---|
| K0000000 | 70 | N00000US | 0000 | |

**Standard Purchases**

| 07/25 | 07/25 | COFFEE BEAN STORE | PACIFIC PALIS CA | $7.04 |
|---|---|---|---|---|
| TJ5VQOZ2 | 61 | A5814USA | 2222 | |
| 07/25 | 07/25 | ALBERTSONS ST000013359 CALABASAS   CA | | $11.32 |
| KT09GX35 | 61 | A541IUSA | 2222 | |
| 07/25 | 07/25 | SOFITEL LA-F&B | LOS ANGELES  CA | $1,043.61 |
| LVB9W8*L | 61 | D5812USA | 2222 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

## 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle:29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate Expires 04/03/19) | | | |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 08/25/2017 to allow enough time for regular mail to reach us.

To find out your current tier:
Visit citieasydeals.com or call the number provided above.

Deals you can access, by tier:

**Base Tier**
- Minimum Annual Purchases: $0.00
- Coupons for local dining and shopping

**Enhanced Tier**
- Minimum Annual Purchases: $100
- Base tier benefit
- Plus deals on gift cards and magazines

**Plus Tier**
- Minimum Annual Purchases: $500
- Base and Enhanced tier benefits
- Plus deals on merchandise, travel and daily deals

» For complete details, go to citieasydeals.com

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: ███████
Billing Period: **12/27/14-01/28/15**

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **-$13.25** |
| **Payment due date:** | **02/23/15** |

### Account Summary

| | |
|---|---|
| Previous balance | -$13.25 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **-$13.25** |

### CARDHOLDER SUMMARY     Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 3531 | $0.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$13.25** |
| **Payment due date** | **02/23/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 141**

CITI 000728

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

American Airlines
AAdvantage® Miles
Reported:

### Interest Charge/Finance Charge Summary

Days in billing cycle: **33**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

0

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 3531
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 02/16/2015 to allow for enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: ███████

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

Billing Period: **01/29/15-02/27/15**

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **-$13.25** |
| **Payment due date:** | **03/23/15** |

## Account Summary

| | |
|---|---|
| Previous balance | -$13.25 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **-$13.25** |

### CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 3531 | $0.00 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$13.25** |
| **Payment due date** | **03/23/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000730

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 45 of 100
www.citicards.com    Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

American Airlines
AAdvantage* Miles
Reported:

### Interest Charge/Finance Charge Summary

Days in billing cycle: **30**

**O**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 3531
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

## Account messages

Our records show home phone 310-254-6474 and business phone 310-254-6474. Please update remittance coupon if incorrect.

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Great News. Your Annual account summary is now available online. Please go to www.citicards.com and login to your account online for more details.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 03/16/2015 to allow for enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: **02/28/15-03/27/15**

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **$0.00** |
| **Payment due date:** | **04/21/15** |

## CARDHOLDER SUMMARY          Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 3531 | $0.00 |

### Account Summary

| | |
|---|---|
| Previous balance | -$13.25 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$13.25 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **$0.00** |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **$0.00** |
| **Payment due date** | **04/21/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 145**

CITI 000732

ROBIN DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 47 of 100
www.citicards.com    Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 02/28 | REFUND CREDIT BALANCE | $13.25 |
|---|---|---|---|
| 99999999 | 63 0000 | 0    00000000000 | |

**Total Business Payments, Credits and Adjustments**   $13.25

**Interest Charge/Finance Charge Summary**    Days in billing cycle: **28**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 3531
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

### Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 04/14/2015 to allow for enough time for regular mail to reach us.

**American Airlines AAdvantage® Miles Reported:**

## 0

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines. Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account
Billing Period: **03/28/15-04/28/15**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 05/22/15 |

## CARDHOLDER SUMMARY   Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 3531 | $0.00 |

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $0.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **$0.00** |
| **Payment due date** | **05/22/15** |

Business Account ending in 1114

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
www.citicards.com
Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 49 of 100

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Interest Charge/Finance Charge Summary**                Days in billing cycle: **32**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 3531
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: █████████
Billing Period: **04/29/15-05/28/15**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | **$0.00** |
| New balance: | **-$368.13** |
| Payment due date: | **06/22/15** |

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/Adjustments | -$420.00 |
| Purchases | +$51.87 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | -$368.13 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

### CARDHOLDER SUMMARY                    Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 3531 | $51.87 |

AAdvantage® Miles Reported
to American Airlines:

## 39

x See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$368.13** |
| **Payment due date** | **06/22/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**ROBIN DIMAGGIO**
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 51 of 100

www.citicards.com    Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 05/07 | PAYMENT THANK YOU | -$420.00 |
|---|---|---|---|
| K0000000 | 70 N0000 | 0    27000782990 | |

**Total Business Payments, Credits and Adjustments**    **-$420.00**

### Interest Charge/Finance Charge Summary

Days in billing cycle: **30**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |

**Total Interest Charge/FINANCE CHARGE**    **$0.00**

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 3531
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 05/03 | 05/03 | TOSCANOVA 2 | CALABASAS    CA | $51.87 |
|---|---|---|---|---|
| 3BT9*SS5 | 61 B5812USA | 7 0    55480775124 | | |

**Subtotal of Activity for Account Number **** **** **** 3531**    **$51.87**

## Account messages

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Support Nepal: Use ThankYou® Points via Pointworthy.com to help earthquake victims or make a donation at www.redcross.org/citigroup-pub

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 06/15/2015 to allow for enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

### 39

| Purchase | 52 |
|---|---|
| **Accumulated This Month** | **52** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: **05/29/15-06/26/15**

How to reach us
**www.citicards.com**
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

Minimum payment due:        **$0.00**

New balance:        **-$10.06**

Payment due date:        07/21/15

### Account Summary

| | |
|---|---|
| Previous balance | -$368.13 |
| Payments/Credits/Adjustments | -$0.00 |
| Purchases | +$358.07 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **-$10.06** |

### CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $358.07 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

### 358

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$10.06** |
| **Payment due date** | **07/21/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**ROBIN DIMAGGIO**
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 53 of 100

www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**American Airlines**
**AAdvantage® Miles**
**Reported:**

### Interest Charge/Finance Charge Summary

Days in billing cycle:**29**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### 358

| Purchase | 358 |
|---|---|
| **Accumulated This Month** | **358** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 06/06 | 06/08 | ALIEXPRESS | 408748I200 | DE | | $68.00 |
|---|---|---|---|---|---|---|
| 3R7NT2Y2 | | 61 A5965USA | 6 0 | 25536065158 | | |
| 06/06 | 06/08 | ALIEXPRESS | 408748I200 | DE | | $85.00 |
| L97NT2Y2 | | 61 A5965USA | 6 0 | 25536065158 | | |
| 06/06 | 06/08 | ALIEXPRESS | 408748I200 | DE | | $205.07 |
| BNBNT2Y2 | | 61 A5965USA | 6 0 | 25536065158 | | |
| **Subtotal of Activity for Account Number **** **** **** 4811** | | | | | | **$358.07** |

### Account messages

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Support Nepal: Use ThankYou® Points via Pointworthy.com to help earthquake victims or make a donation at www.redcross.org/citigroup-pub

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/14/2015 to allow for enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: ▮▮▮▮▮
Billing Period: **06/27/15-07/28/15**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **-$95.06** |
| **Payment due date:** | **08/24/15** |

## Account Summary

| | |
|---|---|
| Previous balance | -$10.06 |
| Payments/Credits/ Adjustments | -$85.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **-$95.06** |

## CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | -$85.00 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$95.06** |
| **Payment due date** | **08/24/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000740

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 55 of 100
www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

American Airlines
AAdvantage® Miles
Reported:

### Interest Charge/Finance Charge Summary

Days in billing cycle: **32**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | $0.00 |

## O

| Purchase | +85 |
|---|---|
| **Accumulated This Month** | **-85** |

» Visit aa.com/aadvantage to redeem miles and book flights

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

#### Credits and Adjustments

| | | | | | |
|---|---|---|---|---|---|
| 07/20 | 07/20 | ALIEXPRESS | 4087481200 | DE | -$85.00 |
| V9010001 | | 71 5965 | ON 0 | 00000000000 | |
| **Subtotal of Activity for Account Number **** **** **** 4811** | | | | | **-$85.00** |

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 08/17/2015 to allow enough time for regular mail to reach us.

CITI 000741

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: ▬▬▬▬
Billing Period: **07/29/15-08/28/15**

**How to reach us**
**www.citicards.com**
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | **$20.00** |
| New balance: | **$590.49** |
| Payment due date: | **09/17/15** |

### Account Summary

| | |
|---|---|
| Previous balance | -$95.06 |
| Payments/Credits/ Adjustments | -$650.18 |
| Purchases | +$1,240.73 |
| Cash advances | +$0.00 |
| Fees | +$95.00 |
| Finance Charges | +$0.00 |
| **New balance** | **$590.49** |

### CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $1,144.91 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,409 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

## 1,061

» See page 3 for more information
about your rewards

**Please print Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$590.49** |
| **Payment due date** | **09/17/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000742

ROBIN DIMAGGIO
Case 1:17-ap-01099-VK   Doc 50-7   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.2   Page 57 of 100

www.citicards.com
Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

#### Business Payments, Credits and Adjustments

| | 08/10 | PAYMENT THANK YOU | | | -$50.00 |
|---|---|---|---|---|---|
| K0000000 | 70 N0000 | 0 | 27000731996 | | |
| | 08/13 | PAYMENT THANK YOU | | | -$599.42 |
| K0000000 | 70 N0000 | 0 | 27000626991 | | |
| | 08/01 | REFUND CREDIT BALANCE | | | $95.06 |
| 99999999 | 63 0000 | 0 | 00000000000 | | |
| **Total Business Payments, Credits and Adjustments** | | | | | **-$554.36** |

#### Business Activity

| | 08/28 | MEMBERSHIP FEE AUG 15-JUL 16 | | | |
|---|---|---|---|---|---|
| 00000000 | 74 0000 | 0 | 70000000000 | | |
| | | SEE REVERSE FOR MORE RENEWAL INFORMATION | | | $95.00 |
| **INVINCIBLE DIMAGGIO Total** | | | | | **$95.00** |

#### Interest Charge/Finance Charge Summary

Days in billing cycle: 31

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

#### Credits and Adjustments

| | 08/15 | RBT JAMBA JUICE #330 EasySavings NY | | | -$0.32 |
|---|---|---|---|---|---|
| 3PV90000 | 72 6532USA | E 0 | 05587455226 | | |
| | 08/15 | RBT JAMBA JUICE #330 EasySavings NY | | | -$0.44 |
| BPV90000 | 72 6532USA | E 0 | 05587455226 | | |

#### Purchases
Standard Purchases

| 08/01 | 08/01 | AVALONBAY RENT | 877-282-6246 VA | | $438.00 |
|---|---|---|---|---|---|
| MIFG8D00 | 61 A6012USA | S 0 | 55432865213 | | |
| 08/09 | 08/09 | CABLES | WOODLAND HILL CA | | $53.83 |
| YZ060HS5 | 61 A5812USA | S 0 | 55480775222 | | |
| 08/09 | 08/09 | RITE AID STORE 5561Q05 WOODLAND HILL CA | | | $67.24 |
| 2G6BMW3L | 61 A5912USA | S 0 | 55499675222 | | |
| 08/09 | 08/09 | USA 63221 | WOODLAND HILL CA | | $70.00 |
| FK6KBJ00 | 61 A5542USA | S 0 | 25415755223 | | |
| 08/10 | 08/10 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $4.95 |
| IFH12P00 | 61 A5814USA | S 0 | 55432865222 | | |
| 08/10 | 08/10 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $15.40 |
| F6B*2P00 | 61 A5814USA | S 0 | 55432865222 | | |

American Airlines
AAdvantage® Miles
Reported:

## 1,061

| Purchase | 1,146 |
|---|---|
| **Accumulated This Month** | **1,146** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

ROBIN DIMAGGIO
IN Case 2:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
www.citicards.com
Page 3 of 3
Exhibit LLL pt.2    Page 58 of 100

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 08/11 | 08/11 | TR OIL | | THOUSAND OAKS CA | | $50.01 |
| Q2CGSJ50 | | 61 A5542USA | S O | 55500805224 | | |
| 08/11 | 08/11 | STORE IT MOBILE | | WESTLAKE VI CA | | $370.00 |
| KX102*S5 | | 61 A4225USA | S O | 05436845224 | | |
| 08/12 | 08/12 | JAMBA JUICE #330 | | STUDIO CITY CA | | $8.03 |
| DQR99RHQ | | 61 A5814USA | S O | 05436845225 | | |
| 08/12 | 08/12 | JAMBA JUICE #330 | | STUDIO CITY CA | | $10.96 |
| 1HR99RHQ | | 61 A5814USA | S O | 05436845225 | | |
| 08/13 | 08/13 | STARBUCKS #00635 AGOUR Agoura | | | CA | $5.85 |
| 5HBPM500 | | 61 A5814USA | S O | 55432865225 | | |
| 08/13 | 08/13 | ITALIA DELI & BAKE | | AGOURA HILLS CA | | $51.40 |
| *XCKGTI3 | | 61 A5814USA | S O | 25536065226 | | |

**Subtotal of Activity for Account Number **** **** **** 4811    $1,144.91**

## Account messages

Our records show home phone ▇▇▇▇▇▇▇ and business phone
▇▇▇▇▇▇▇ Please update remittance coupon if incorrect.

Great News. Your Quarterly summary is now available online. Please go to
www.citicards.com and login to your account online for more details.

Please be sure to pay on time. If you submit your payment by mail, we suggest
you mail it no later than 09/10/2015 to allow enough time for regular mail to
reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: 08/29/15-09/28/15

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$20.00** |
| **New balance:** | **$549.73** |
| **Payment due date:** | **10/19/15** |

### Account Summary

| | |
|---|---|
| Previous balance | $590.49 |
| Payments/Credits/ Adjustments | -$300.00 |
| Purchases | +$252.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$7.24 |
| **New balance** | **$549.73** |

### CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $252.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,450 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**346**

» See page 3 for more information
about your rewards

Please print **Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$549.73** |
| **Payment due date** | **10/19/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 158**

CITI 000745

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 60 of 100
www.citicards.com    Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | | | | | |

**Business Payments, Credits and Adjustments**

| | | | | | |
|---|---|---|---|---|---|
| | 09/01 | PAYMENT THANK YOU | | | -$200.00 |
| K0000000 | | 70 N0000 | 0 | 27000731996 | |
| | 09/05 | PAYMENT THANK YOU | | | -$100.00 |
| K0000000 | | 70 N0000 | 0 | 27000626991 | |

**Total Business Payments, Credits and Adjustments**    **-$300.00**

**Business Activity**

| | | | | | |
|---|---|---|---|---|---|
| | 09/28 | PURCHASES*INTEREST CHARGE*PERIODIC RATE | | | $7.24 |
| 00000000 | | 84 0000 | 0 | 70000000000 | |

**INVINCIBLE DIMAGGIO Total**    **$7.24**

### Interest Charge/Finance Charge Summary

Days in billing cycle:31

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.240% | $7.24 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$7.24** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | | | | | |

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| | | | | | |
|---|---|---|---|---|---|
| 09/01 | 09/01 | STORE IT MOBILE | WESTLAKE VI CA | | $185.00 |
| BF2C**S5 | | 61 A4225USA | S 0 | 05436845245 | |
| 09/03 | 09/03 | CHEVRON 0091333 | SHERMAN OAKS CA | | $67.00 |
| S6PB433D | | 61 A5542USA | S 0 | 05460425247 | |

**Subtotal of Activity for Account Number **** **** **** 4811**    **$252.00**

## Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 10/12/2015 to allow enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

### 346

| | |
|---|---|
| Purchase | 252 |
| Bonus | + 94 |
| Accumulated This Month | 346 |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: **09/29/15-10/28/15**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | **$0.00** |
| New balance: | **$0.00** |
| Payment due date: | **11/23/15** |

### CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |

### Account Summary

| | |
|---|---|
| Previous balance | $549.73 |
| Payments/Credits/ Adjustments | -$549.73 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $0.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **$0.00** |
| **Payment due date** | **11/23/15** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 62 of 100
www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 10/02 | PAYMENT THANK YOU | | | -$549.73 |
| K0000000 | 70 N0000 | 0 | 27000731996 | | |

**Total Business Payments, Credits and Adjustments** — **-$549.73**

**Interest Charge/Finance Charge Summary**

Days in billing cycle:**30**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employeecredit line: $7,000
Employee cash advance line: $3,500

**No Activity**

### Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 11/16/2015 to allow enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

**0**

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: ▓▓▓▓▓▓▓▓
Billing Period: **10/29/15-11/27/15**

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **$0.00** |
| **Payment due date:** | **12/22/15** |

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/Adjustments | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **$0.00** |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **$0.00** |
| **Payment due date** | **12/22/15** |

000000 BM 00 A 0

Business Account ending in 1114

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
IN Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
www.citicards.com    Page 2 of 2
Exhibit LLL pt.2    Page 64 of 100

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

| Interest Charge/Finance Charge Summary | | | Days in billing cycle:30 |
|---|---|---|---|
| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
| PURCHASES | | | |
| Standard Purch | 15.240% | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| Total Interest Charge/FINANCE CHARGE | | | $0.00 |

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: 11/28/15-12/28/15

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 01/22/16 |

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $0.00 |

### CARDHOLDER SUMMARY          Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 01/22/16 |

000000 BM 00 A 0

Business Account ending in 1114

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 164**

CITI 000751

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO

www.citicards.com

Page 2 of 2

Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 66 of 100

## BUSINESS ACCOUNT SUMMARY

**INVINCIBLE DIMAGGIO**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Interest Charge/Finance Charge Summary**　　　　　Days in billing cycle: **31**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account: ▮▮▮▮▮
Billing Period: **12/29/15-01/28/16**

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $20.00 |
| New balance: | $1,181.99 |
| Payment due date: | 02/17/16 |

### CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $1,221.99 |

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/ Adjustments | -$40.00 |
| Purchases | +$1,221.99 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $1,181.99 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $5,818 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

## 1,364

*See page 3 for more information about your rewards*

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$1,181.99** |
| **Payment due date** | **02/17/16** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1-01-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 68 of 100
www.citicards.com
Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | | |

#### Business Payments, Credits and Adjustments

| | | | | |
|---|---|---|---|---|
| 01/28 | PAYMENT THANK YOU | | | -$40.00 |
| K0000000 | 70 N0000 | 0 | 27000782990 | |

**Total Business Payments, Credits and Adjustments** — **-$40.00**

#### Interest Charge/Finance Charge Summary

Days in billing cycle: **31**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

#### Purchases
Standard Purchases

| Trans date | Post date | Description | Location | | | | Amount |
|---|---|---|---|---|---|---|---|
| 01/08 | 01/08 | JIFFY LUBE #0638 | AGOURA HILLS CA | | | | $107.49 |
| IK9GHGBR | | 61 A7538USA | 6 0 | 55263526008 | | | |
| 01/09 | 01/09 | RABI INC | CALABASAS CA | | | | $33.00 |
| 7TLFC6CL | | 61 B5542USA | 6 0 | 85101656010 | | | |
| 01/09 | 01/09 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | | | | $85.02 |
| M8FW1FMB | | 61 D5812USA | 7 0 | 55480776009 | | | |
| 01/10 | 01/10 | SAGE ROOM RISTORANTE AGOURA HILLS CA | | | | | $129.93 |
| XRMYQ8S5 | | 61 A5812USA | 7 0 | 555008060II | | | |
| 01/11 | 01/11 | STARBUCKS #05636 CALAB Calabasas CA | | | | | $7.70 |
| QNZCBL00 | | 61 A5814USA | 6 0 | 55432866012 | | | |
| 01/11 | 01/11 | SQ *EREWHON GROCER & C Calabasas CA | | | | | $23.72 |
| P659YC00 | | 61 A5399USA | 6 0 | 55432866011 | | | |
| 01/11 | 01/11 | RALPHS #0205 CALABASAS CA | | | | | $32.28 |
| XM*DZGPB | | 61 A5411USA | 6 0 | 054368460II | | | |
| 01/11 | 01/11 | WILLIAMS SONOMA 6134 CALABASAS CA | | | | | $43.50 |
| H4N5PM00 | | 61 A5719USA | 6 0 | 55432866012 | | | |
| 01/11 | 01/11 | ITALIA DELI & BAKE AGOURA HILLS CA | | | | | $78.03 |
| 2ZJJQT13 | | 61 A5814USA | 6 0 | 25536066012 | | | |
| 01/11 | 01/11 | BEAUTYHABIT WESTLAKE VILL CA | | | | | $352.60 |
| XQJJ8CTG | | 61 A5977USA | 6 0 | 555475460I2 | | | |
| 01/12 | 01/12 | JACK IN THE BOX #31QPS CALABASAS CA | | | | | $3.59 |
| QDRLD9MB | | 61 A5814USA | 6 0 | 55446416013 | | | |
| 01/12 | 01/12 | SALT CREEK RESTRAU CALABASAS CA | | | | | $72.77 |
| SXPD9T13 | | 61 A5812USA | B 0 | 25536066013 | | | |
| 01/12 | 01/12 | DELKIND INC AGOURA HILLS CA | | | | | $108.72 |
| 2JP9Z Z00 | | 61 A5541USA | 6 0 | 25483676012 | | | |
| 01/12 | 01/12 | TOBACCO ROYALE CALADASAS CA | | | | | $8.55 |

American Airlines
AAdvantage® Miles
Reported:

## 1,364

| | |
|---|---|
| Purchase | 1,222 |
| Bonus | +142 |
| **Accumulated This Month** | **1,364** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI 000754

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| G2SV*NGW | | 61 A5993USA | 6 0 | 85179396013 | | |
| 01/13 | 01/13 | DIY HOME CENTER #04 TO THOUSAND OAKS CA | | | | $40.80 |
| NIN7XG16 | | 61 B5211USA | 6 0 | 55429506014 | | |
| 01/13 | 01/13 | ONLINE INSOLE SALES | 8668581294 | NC | | $26.98 |
| 6C5BB31S | | 61 A5047USA | 6 0 | 55429506014 | | |
| 01/13 | 01/13 | PHO SO I RESTAURANT | RESEDA | CA | | $40.12 |
| 7DBH*NGW | | 61 A5812USA | 8 0 | 85426236014 | | |
| 01/16 | 01/16 | CORNER BAKERY | CALABASAS | CA | | $27.19 |
| Z563BQCR | | 61 A5812USA | 7 0 | 55310206017 | | |

**Subtotal of Activity for Account Number **** **** **** 4811**      $1,221.99

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 02/10/2016 to allow enough time for regular mail to reach us.

CITI 000755

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: 01/29/16-02/26/16

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 03/22/16 |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |

## Account Summary

| | |
|---|---|
| Previous balance | $1,181.99 |
| Payments/Credits/ Adjustments | -$1,181.99 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **$0.00** |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **$0.00** |
| **Payment due date** | **03/22/16** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 169**

CITI 000756

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
www.citicards.com
Page 2 of 2
Case 2:17-ap-01099-VK   Doc 50-7   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.2   Page 71 of 100

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 02/05 | PAYMENT THANK YOU | -$1181.99 |
| K0000000 | 70 N0000 | 0    27000626991 | |

**Total Business Payments, Credits and Adjustments**   -$1,181.99

**Interest Charge/Finance Charge Summary**   Days in billing cycle: **29**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

## Account messages

Our records show home phone ▮▮▮▮▮ and business phone
▮▮▮▮▮▮▮ Please update remittance coupon if incorrect.

Great News. Your Annual account summary is now available online. Please go to www.citicards.com and login to your account online for more details.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 03/15/2016 to allow enough time for regular mail to reach us.

**American Airlines**
**AAdvantage® Miles**
**Reported:**

**0**

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: **02/27/16-03/28/16**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 04/22/16 |

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/Adjustments | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $0.00 |

## CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 04/22/16 |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO

Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 73 of 100

www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

**INVINCIBLE DIMAGGIO**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Interest Charge/Finance Charge Summary

Days in billing cycle: **31**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | $0.00 |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: 03/29/16-04/28/16

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $20.00 |
| New balance: | $204.94 |
| Payment due date: | 05/23/16 |

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$204.94 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $204.94 |

### CARDHOLDER SUMMARY          Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $204.94 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,795 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**312**

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| Minimum payment due | $20.00 |
| New balance | $204.94 |
| Payment due date | 05/23/16 |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO    Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
www.citicards.com    Page 2 of 2
Exhibit LLL pt.2    Page 75 of 100

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Interest Charge/Finance Charge Summary

Days in billing cycle: **31**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| Trans/Post date | | Description | | Amount |
|---|---|---|---|---|
| 04/02  04/02 | T MOBILE 7818 | THOUSAND OAKS CA | | $107.49 |
| 1S2TYP8M | 61 A4812USA | 6 0 | 55417346094 | |
| 04/03  04/03 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $7.50 |
| 372B7L00 | 61 A5814USA | 6 0 | 55432866095 | |
| 04/03  04/03 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $15.85 |
| YW1G3G00 | 61 A5814USA | 6 0 | 55432866094 | |
| 04/03  04/03 | FRANKLINS HARDWARE    WOODLAND HILL CA | | | $21.76 |
| 16MB1LS5 | 61 B5251USA | 6 0 | 55310206095 | |
| 04/03  04/03 | SANTA FE CAFE    CALABASAS    CA | | | $8.99 |
| QQMYMNGW | 61 A5812USA | 8 0 | 85309606095 | |
| 04/03  04/03 | CALABASAS MARKET & LIQ CALABASAS    CA | | | $10.60 |
| KXB0QPGW | 61 A5814USA | 6 0 | 85450936095 | |
| 04/05  04/05 | SANTA FE CAFE    CALABASAS    CA | | | $32.75 |
| CQMYMNGW | 61 A5812USA | 8 0 | 85309606097 | |
| **Subtotal of Activity for Account Number **** **** **** 4811** | | | | **$204.94** |

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 05/16/2016 to allow enough time for regular mail to reach us.

### American Airlines AAdvantage® Miles Reported:

## 312

| | |
|---|---|
| Purchase | 205 |
| Bonus | + 107 |
| **Accumulated This Month** | **312** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: **04/29/16-05/27/16**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$69.00** |
| **New balance:** | **$4,647.91** |
| **Payment due date:** | **06/21/16** |

### Account Summary

| | |
|---|---|
| Previous balance | $204.94 |
| Payments/Credits/Adjustments | -$329.99 |
| Purchases | +$3,733.28 |
| Cash advances | +$1,000.00 |
| Fees | +$0.00 |
| Finance Charges | +$39.68 |
| **New balance** | **$4,647.91** |

### CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $4,443.29 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $2,352 |
| Includes $2,352 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

## 3,647

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$69.00** |
| **New balance** | **$4,647.91** |
| **Payment due date** | **06/21/16** |

000000 BM 00 J 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO 01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 77 of 100

www.citicards.com    Page 2 of 5

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 05/03 | PAYMENT THANK YOU | | -$40.00 |
|---|---|---|---|---|
| K0000000 | 70 N0000 | 0 | 27000622995 | |

**Total Business Payments, Credits and Adjustments**     **-$40.00**

**Business Activity**

| | 05/27 | ADVANCES*INTEREST CHARGE*PERIODIC RATE | | $9.68 |
|---|---|---|---|---|
| 00000000 | 84 0000 | 0 | 70000000000 | |
| | 05/27 | ADVANCES*INTEREST CHARGE*FOR TRANSACTION | | $30.00 |
| 00000000 | B6 0000 | 0 | 70000000000 | |

**INVINCIBLE DIMAGGIO Total**     **$39.68**

### Interest Charge/Finance Charge Summary

Days in billing cycle:29

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $9.68 | $30.00 |

**Total Interest Charge/FINANCE CHARGE**     **$39.68**

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employeecredit line: $7,000
Employee cash advance line: $3,500

**Credits and Adjustments**

| 05/06 | 05/06 | AM CELLPHONE REPAIRS  THOUSAND OAKS CA | -$289.99 |
|---|---|---|---|
| ZLYH*GM2 | 71 5732USA | 4 0 | 55263526127 | |

**Purchases**
Standard Purchases

| 05/03 | 05/03 | THE MELTING POT  WESTLAKE VILL CA | $351.76 |
|---|---|---|---|
| M7FTS900 | 61 D5812USA | 7 0 | 25247806125 | |
| 05/04 | 05/04 | STARBUCKS #11603 WOODL Woodland Hill CA | $10.50 |
| C296RD00 | 61 A5814USA | 6 0 | 55432866125 | |
| 05/04 | 05/04 | DOMINO'S 8405  818-991-5971 CA | $26.35 |
| BFLM6THQ | 61 A5814USA | 6 0 | 05436846126 | |
| 05/04 | 05/04 | PALMIERI CLEANERS  WOODLAND HILL CA | $34.25 |
| PBMYXVC4 | 61 A7216USA | 6 0 | 55436876126 | |
| 05/04 | 05/04 | SAG-AFTRA PAYPOINT  LOS ANGELES  CA | $118.75 |
| W*XPF6CR | 61 A8699USA | 6 0 | 55263526126 | |
| 05/04 | 05/04 | SAG-AFTRA PAYPOINT  LOS ANGELES  CA | $158.13 |
| 2M4WF6CR | 61 A8699USA | 6 0 | 55263526126 | |
| 05/04 | 05/04 | YOGIS GRILL WOODLAND  WOODLAND HILL CA | $23.71 |
| 9PGH1*90 | 61 A5812USA | 7 0 | 55500806126 | |
| 05/04 | 05/04 | SPRINT RETAIL #6931  AGOURA  CA | $43.59 |
| TRHBSP00 | 61 A4814USA | 6 0 | 55432866126 | |
| 05/05 | 05/05 | CHARTER COMMUNICATIONS 888-438-2427 CA | $142.98 |

American Airlines
AAdvantage® Miles
Reported:

## 3,647

| Purchase | 3,443 |
|---|---|
| Bonus | + 204 |
| **Accumulated This Month** | **3,647** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**EX. LLL - 176**

CITI 000763

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| KSZXWF00 | | 61 A4899USA | 6 0 | 55432866126 | |
| 05/05 | 05/05 | SQ *DOUBLE EDGE STUDIO Oak Park  CA | | | $20.00 |
| 6SS22X00 | | 61 D7230USA | 6 0 | 55432866126 | |
| 05/05 | 05/05 | POQUITO MAS  QPS WOODLAND HILL CA | | | $34.00 |
| OY8MIW06 | | 61 A5814USA | 6 0 | 55480776127 | |
| 05/05 | 05/05 | ITALIA DELI & BAKE  AGOURA HILLS CA | | | $35.70 |
| XGH2HT13 | | 61 A5814USA | 6 0 | 25536066127 | |
| 05/05 | 05/05 | AM CELLPHONE REPAIRS  THOUSAND OAKS CA | | | $289.99 |
| CJYH*GM2 | | 61 A5732USA | 6 0 | 55263526127 | |
| 05/05 | 05/05 | SANTA FE CAFE  CALABASAS  CA | | | $3.76 |
| GQMYMNGW | | 61 A5812USA | 8 0 | 85309606127 | |
| 05/05 | 05/05 | CAFE OLE  CALABASAS  CA | | | $10.95 |
| CHDYMNGW | | 61 D5812USA | 8 0 | 85309606127 | |
| 05/05 | 05/05 | IN *INTERSTATE VAPE IN 323-2475524  CA | | | $47.96 |
| JB33JH00 | | 61 A5999USA | 6 0 | 55432866127 | |
| 05/06 | 05/06 | TWC*TIME WARNER CABLE  888-TWCABLE  CA | | | $45.98 |
| 76SNX800 | | 61 A4899USA | 6 0 | 55432866127 | |
| 05/06 | 05/06 | ITALIA DELI & BAKE  AGOURA HILLS CA | | | $23.05 |
| J*LBLT13 | | 61 A5814USA | 6 0 | 25536066128 | |
| 05/06 | 05/06 | GREEN BASIL THAI RESTA CALABASAS  CA | | | $29.25 |
| WFP4MC16 | | 61 A5812USA | 7 0 | 55310206128 | |
| 05/06 | 05/06 | CVS/PHARMACY #09751  AGOURA  CA | | | $36.05 |
| OQDK3800 | | 61 A5912USA | 6 0 | 05436846128 | |
| 05/06 | 05/06 | ALBERTSONS #6335  CALABASAS  CA | | | $101.11 |
| NTMRHJYL | | 61 A5411USA | 6 0 | 05140486127 | |
| 05/07 | 05/07 | CALABASAS MARKET & LIQ CALABASAS  CA | | | $2.67 |
| KXB0QPGW | | 61 A5814USA | 6 0 | 85450936129 | |
| 05/07 | 05/07 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $8.65 |
| BM*LQ700 | | 61 A5814USA | 6 0 | 55432866128 | |
| 05/07 | 05/07 | ALBERTSONS #6335  CALABASAS  CA | | | $14.39 |
| SV2HKJYL | | 61 A5411USA | 6 0 | 05140486128 | |
| 05/07 | 05/07 | LEO AND LILY  WOODLAND HILL CA | | | $38.86 |
| 2JZQDB55 | | 61 A5812USA | 7 0 | 55480776129 | |
| 05/07 | 05/07 | EXXONMOBIL  97654214 CALABASAS  CA | | | $39.22 |
| M58QKGBR | | 61 A5541USA | 6 0 | 05486806130 | |
| 05/07 | 05/07 | WOOD RANCH AGOURA HILL AGOURA HILLS CA | | | $123.61 |
| S2PC4SHQ | | 61 A5812USA | 8 0 | 05436846129 | |
| 05/07 | 05/07 | AM CELLPHONE REPAIRS  THOUSAND OAKS CA | | | $187.00 |
| G7VS4GM2 | | 61 A5732USA | 6 0 | 55263526129 | |
| 05/08 | 05/08 | ALBERTSONS #6335  CALABASAS  CA | | | $13.05 |
| 6DINFJYL | | 61 A5411USA | 6 0 | 05140486129 | |
| 05/08 | 05/08 | ALBERTSONS #6335  CALABASAS  CA | | | $172.30 |
| FC7NFJYL | | 61 A5411USA | 6 0 | 05140486129 | |
| 05/09 | 05/09 | ALBERTSONS #6335  CALABASAS  CA | | | $17.36 |
| TPDQDJYL | | 61 A5411USA | 6 0 | 05140486130 | |
| 05/09 | 05/09 | CAFE OLE  CALABASAS  CA | | | $11.65 |
| 6HDYMNGW | | 61 A5812USA | 8 0 | 85309606131 | |
| 05/10 | 05/10 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $9.20 |
| 925X9N00 | | 61 A5814USA | 6 0 | 55432866131 | |
| 05/10 | 05/10 | GREEN BASIL THAI RESTA CALABASAS  CA | | | $25.80 |
| TFV*MC16 | | 61 A5812USA | 7 0 | 55310206132 | |
| 05/10 | 05/10 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | | $15.22 |
| SY*F6HP8 | | 61 A7B32USA | 6 0 | 05436846132 | |
| 05/10 | 05/10 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | | $46.00 |

**EX. LLL - 177**

CITI 000764

www.citicards.com    Page 4 of 5
ROBIN DIMAGGIO
INVOICE 3.17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 79 of 100

## ROBIN DIMAGGIO (continued)

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| GW*F6HP8 | | 61 A7 B32USA | 6 0 | 05436846132 | |
| 05/11 | 05/11 | SANTA FE CAFE | CALABASAS | CA | $19.18 |
| JQMYMNGW | | 61 A5812USA | 8 0 | 85309606133 | |
| 05/11 | 05/11 | HUGOS AGOURA HILLS | AGOURA HILLS CA | | $26.26 |
| 759532Y2 | | 61 A5812USA | 8 0 | 25536066134 | |
| 05/12 | 05/12 | CHOCOLATINE | THOUSAND OAKS CA | | $44.60 |
| 6W6RD66S | | 61 A5812USA | 7 0 | 85587466133 | |
| 05/12 | 05/12 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | | $29.53 |
| ZNQF2RQ1 | | 61 A5812USA | 7 0 | 75180136134 | |
| 05/12 | 05/12 | SHELL OIL 57444585400 CALABASAS    CA | | | $44.04 |
| Y095L1YF | | 61 A5541USA | 6 0 | 55308766134 | |
| 05/12 | 05/12 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | | $253.43 |
| PYQF2RQ1 | | 61 A7298USA | 6 0 | 65180136134 | |
| 05/23 | 05/23 | LEO AND LILY | WOODLAND HILL CA | | $51.26 |
| GRZQDBS5 | | 61 A5812USA | 7 0 | 55480776145 | |
| 05/23 | 05/23 | PERRYS AUTO REPAIR | THOUSAND OAKS CA | | $400.00 |
| TPP3LFK7 | | 61 A7531USA | 6 0 | 55436876144 | |
| 05/23 | 05/23 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | | $36.52 |
| S1959NGW | | 61 A5812USA | 8 0 | 85347056145 | |
| 05/23 | 05/23 | SHELL OIL 57444585103 AGOURA    CA | | | $47.50 |
| J3MX31YF | | 61 D5542USA | 6 0 | 55308766145 | |
| 05/24 | 05/24 | LADYFACE ALEHOUSE & BR AGOURA HILLS CA | | | $39.25 |
| DDMSXTHQ | | 61 A5812USA | 8 0 | 05314616145 | |
| 05/24 | 05/24 | STARBUCKS #11603 WOODL Woodland Hill CA | | | $41.75 |
| TT2ZJB00 | | 61 A5814USA | 6 0 | 55432866145 | |
| 05/24 | 05/24 | LEO AND LILY | WOODLAND HILL CA | | $62.31 |
| 56ZQDBS5 | | 61 D5812USA | 7 0 | 55480776146 | |
| 05/24 | 05/24 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | | $32.16 |
| 32959NGW | | 61 A5812USA | 8 0 | 85347056146 | |
| 05/24 | 05/24 | A TOUCH OF ROMANCE TAR TARZANA    CA | | | $26.11 |
| MWMHOWDL | | 61 A5947USA | 6 0 | 85428146147 | |
| 05/25 | 05/25 | PAYPAL *LASVIRGENES | 4029357733  CA | | $10.00 |
| VWHM391S | | 61 AB211USA | 6 0 | 55429506146 | |
| 05/25 | 05/25 | EXXONMOBIL  97654214 CALABASAS    CA | | | $30.03 |
| LRG4B10B | | 61 A5542USA | 6 0 | 05486806148 | |
| 05/25 | 05/25 | AGOURA'S FAMOUS DELI & AGOURA HILLS CA | | | $48.91 |
| BS9VBNGW | | 61 A5812USA | 8 0 | 85345106147 | |
| 05/25 | 05/25 | BEST WESTERN HOTEL | WOODLAND HLS  CA | | $90.00 |
| DN5K7T30 | | 61 A3502USA | 8 0 | 55541866147 | |
| 05/26 | 05/26 | STARBUCKS #05636 CALAB Calabasas    CA | | | $25.00 |
| 0KV3G*00 | | 61 A5814USA | 6 0 | 55432866147 | |
| 05/26 | 05/26 | RADIOSHACK COR00135582 AGOURA    CA | | | $62.64 |
| *XCNW3DV | | 61 A5732USA | 6 0 | 05410196147 | |

**Cash Advances**

Standard Advances

| | | | | | |
|---|---|---|---|---|---|
| 05/12 | 05/12 | CASH CITIBANK CA731 WE WESTLAKE VILL CA | | | $1000.00 |
| WH57WB2M | | 60 A6010USA | 0 0 | 55263526134 | |

**Subtotal of Activity for Account Number **** **** **** 4811**    **$4,443.29**

## Account messages

Great News. Your Quarterly summary is now available online. Please go to
www.citicards.com and login to your account online for more details.

**EX. LLL - 178**    CITI 000765

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account ███████
Billing Period: **05/28/16-06/28/16**

How to reach us
**www.citicards.com**
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$149.44** |
| **New balance:** | **$6,306.99** |
| **Payment due date:** | **07/22/16** |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $1,642.64 |

### Account Summary

| | |
|---|---|
| Previous balance | $4,647.91 |
| Payments/Credits/ Adjustments | -$100.00 |
| Purchases | +$642.64 |
| Cash advances | +$1,000.00 |
| Fees | +$0.00 |
| Finance Charges | +$116.44 |
| **New balance** | **$6,306.99** |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $693 |
| Includes $693 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**643**

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$149.44** |
| **New balance** | **$6,306.99** |
| **Payment due date** | **07/22/16** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 81 of 100
www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | | | | | |

**Business Payments, Credits and Adjustments**

| | 05/31 | PAYMENT THANK YOU | | | -$100.00 |
|---|---|---|---|---|---|
| K0000000 | 70 N0000 | 0 | 27000731996 | | |

**Total Business Payments, Credits and Adjustments** — **-$100.00**

**Business Activity**

| | 06/28 | PURCHASES*INTEREST CHARGE*PERIODIC RATE | | | $49.29 |
|---|---|---|---|---|---|
| 00000000 | 84 0000 | 0 | 70000000000 | | |
| | 06/28 | ADVANCES*INTEREST CHARGE*PERIODIC RATE | | | $37.15 |
| 00000000 | 84 0000 | 0 | 70000000000 | | |
| | 06/28 | ADVANCES*INTEREST CHARGE*FOR TRANSACTION | | | $30.00 |
| 00000000 | 86 0000 | 0 | 70000000000 | | |

**INVINCIBLE DIMAGGIO Total** — **$116.44**

### Interest Charge/Finance Charge Summary

Days in billing cycle: 32

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.490% | $49.29 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $37.15 | $30.00 |
| **Total Interest Charge/FINANCE CHARGE** | | **$116.44** | |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | | |

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employeecredit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 05/26 | 05/28 | CORNER BAKERY | CALABASAS | CA | | $13.06 |
|---|---|---|---|---|---|---|
| GK75BQCR | 61 A5812USA | 7 0 | 55310206148 | | | |
| 06/27 | 06/27 | JOHN VARVATOS MALIBU | MALIBU | CA | | $97.01 |
| C7WZORL2 | 61 A5699USA | 6 0 | 55500806180 | | | |
| 06/27 | 06/27 | JOHN VARVATOS MALIBU | MALIBU | CA | | $532.57 |
| L6WZORL2 | 61 A5699USA | 6 0 | 55500806180 | | | |

**Cash Advances**
Standard Advances

| 05/31 | 05/31 | CASH CITIBANK CA731 WE WESTLAKE VILL CA | | $1000.00 |
|---|---|---|---|---|
| 5VT6W82M | 60 A6010USA | 0 0 | 55263526153 | |

**Subtotal of Activity for Account Number **** **** **** 4811** — **$1,642.64**

## Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/15/2016 to allow enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

### 643

| Purchase | 643 |
|---|---|
| **Accumulated This Month** | **643** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: **06/29/16-07/28/16**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$46.01** |
| **New balance:** | **$46.01** |
| **Payment due date:** | **08/22/16** |

### Account Summary

| | |
|---|---|
| Previous balance | $6,306.99 |
| Payments/Credits/ Adjustments | -$6,306.99 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$46.01 |
| **New balance** | **$46.01** |

### CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,953 |
| Includes $3,481 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$46.01** |
| **New balance** | **$46.01** |
| **Payment due date** | **08/22/16** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 83 of 100
www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| **Business Payments, Credits and Adjustments** | | | | | |
| 07/14 | | PAYMENT THANK YOU | | | -$6306.99 |
| K0000000 | 70 N0000 | 0 | 27000731996 | | |
| **Total Business Payments, Credits and Adjustments** | | | | | **-$6,306.99** |
| **Business Activity** | | | | | |
| 07/28 | | PURCHASES*INTEREST CHARGE*PERIODIC RATE | | | $27.24 |
| 00000000 | 84 0000 | 0 | 70000000000 | | |
| 07/28 | | ADVANCES*INTEREST CHARGE*PERIODIC RATE | | | $18.77 |
| 00000000 | 84 0000 | 0 | 70000000000 | | |
| **INVINCIBLE DIMAGGIO Total** | | | | | **$46.01** |

### Interest Charge/Finance Charge Summary

Days in billing cycle: 30

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $27.24 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $18.77 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | **$46.01** | |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

## Account messages

The balance on this statement consists of interest charges only. These interest charges are based on the number of days you had a balance on your account during the billing cycle your payment was received. As a reminder, we charge interest on the account balance until we receive payment in full.

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 08/15/2016 to allow enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

0

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Member Since 2014   Business Account: 
Billing Period: **07/29/16-08/26/16**

**How to reach us**
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $20.00 |
| New balance: | $107.88 |
| Payment due date: | 09/15/16 |

### Account Summary

| | |
|---|---|
| Previous balance | $46.01 |
| Payments/Credits/Adjustments | -$46.01 |
| Purchases | +$12.88 |
| Cash advances | +$0.00 |
| Fees | +$95.00 |
| Finance Charges | +$0.00 |
| New balance | $107.88 |

### CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $12.88 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,892 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**13**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$107.88** |
| **Payment due date** | **09/15/16** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 183**

CITI 000771

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO Case 1-17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 85 of 100
www.citicards.com
Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| **Business Payments, Credits and Adjustments** | | | | | |
| 07/30 | | PAYMENT THANK YOU | | | -$46.01 |
| K0000000 | 70 N0000 | 0 | 27000626991 | | |
| **Total Business Payments, Credits and Adjustments** | | | | | **-$46.01** |

#### Business Activity

| | | | | | |
|---|---|---|---|---|---|
| 08/26 | MEMBERSHIP FEE AUG 16-JUL 17 | | | | |
| 00000000 | 74 0000 | 0 | 70000000000 | | |
| | SEE REVERSE FOR MORE RENEWAL INFORMATION | | | | $95.00 |
| **INVINCIBLE DIMAGGIO Total** | | | | | **$95.00** |

### Interest Charge/Finance Charge Summary

Days in billing cycle: **29**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

#### Purchases
Standard Purchases

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 08/14 | 08/14 | NO2*NO2BULK | | 8885778874  CA | | $0.99 |
| PMIWJ66S | | 61 A596BUSA | S  0 | 85500396227 | | |
| 08/14 | 08/14 | NO2*NO2BULK | | 8885778874  CA | | $5.95 |
| FMIWJ66S | | 61 A596BUSA | S  0 | 85500396227 | | |
| 08/14 | 08/14 | DESIREWB8663416497 | | 8663416497  CA | | $0.99 |
| *3QMF66S | | 61 A596BUSA | S  0 | 85500396228 | | |
| 08/14 | 08/14 | DESIREWB8663416497 | | 8663416497  CA | | $4.95 |
| 23QMF66S | | 61 A596BUSA | S  0 | 85500396228 | | |
| **Subtotal of Activity for Account Number **** **** **** 4811** | | | | | | **$12.88** |

## Account messages

You can help those impacted by the recent flooding in Louisiana by making a
donation to the American Red Cross. Many people need support during this
difficult time. https://www.redcross.org/donate/donation

Great News. Your Quarterly summary is now available online. Please go to
www.citicards.com and login to your account online for more details.

Please be sure to pay on time. If you submit your payment by mail, we suggest
you mail it no later than 09/08/2016 to allow enough time for regular mail to
reach us.

American Airlines
AAdvantage® Miles
Reported:

### 13

| Purchase | 13 |
|---|---|
| Accumulated This Month | 13 |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six months
notice. Any such changes may affect your
ability to use the awards or mileage credits
that you have accumulated. Unless specified,
AAdvantage® miles earned through this
promotion/offer do not count toward elite-
status qualification or AAdvantage Million
MilerSM status. American Airlines is not
responsible for products or services offered by
other participating companies. For complete
details about the AAdvantage® program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, inc.

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Member Since 2014   Business Account: 
Billing Period: **08/27/16-09/28/16**

How to reach us
**www.citicards.com**
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $117.30 |
| New balance: | $4,763.43 |
| Payment due date: | 10/18/16 |

**Your account is past due.** Please pay at least the minimum payment due, which includes a past due amount of $20.00.

### Account Summary

| | |
|---|---|
| Previous balance | $107.88 |
| Payments/Credits/Adjustments | -$0.00 |
| Purchases | +$4,605.25 |
| Cash advances | +$0.00 |
| Fees | +$39.00 |
| Finance Charges | +$11.30 |
| **New balance** | **$4,763.43** |

### CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $4,605.25 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $2,236 |
| Includes $2,236 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**4,894**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$117.30** |
| **New balance** | **$4,763.43** |
| **Payment due date** | **10/18/16** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000774

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 87 of 100
www.citicards.com
Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Business Activity**

| | 09/28 | PURCHASES*INTEREST CHARGE*PERIODIC RATE | $11.30 |
|---|---|---|---|
| 00000000 | 84 0000 | 0        70000000000 | |
| | 09/28 | LATE FEE - AUG PAYMENT PAST DUE | $39.00 |
| 00000000 | 66 0000 | 0        70000000000 | |
| **INVINCIBLE DIMAGGIO Total** | | | **$50.30** |

### Interest Charge/Finance Charge Summary

Days in billing cycle:**33**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $11.30 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$11.30** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employeecredit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 08/28 | 08/28 | NO2*NO2BULK        8885778874  CA | $79.95 |
|---|---|---|---|
| 0IZ6L66S | | 61 A5968USA    S 0    85500396241 | |
| 08/28 | 08/28 | DESIREWBB663416497  8663416497  CA | $89.95 |
| H980H66S | | 61 A5968USA    S 0    85500396242 | |
| 09/18 | 09/18 | UPILLOWMFG8773745569  MIAMI    FL | $74.41 |
| 08F9KIBJ | | 61 A5719USA    S 0    55421356262 | |
| 09/18 | 09/18 | SOCIETY6.COM      8778877815  CA | $234.10 |
| ZF4R48HJ | | 61 A7333USA    S 0    55429506262 | |
| 09/20 | 09/20 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $32.71 |
| YDTH6DOO | | 61 A5942USA    S 0    55432866264 | |
| 09/20 | 09/20 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $79.53 |
| KC2P3DOO | | 61 A5942USA    S 0    55432866264 | |
| 09/20 | 09/20 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $17.84 |
| P4LW*L00 | | 61 A5942USA    S 0    55432866264 | |
| 09/20 | 09/20 | ALIEXPRESS        4087481200  DE | $28.38 |
| XRX132Y2 | | 61 A5964USA    S 0    25536066265 | |
| 09/20 | 09/20 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $29.99 |
| 41CGZL00 | | 61 A5942USA    S 0    55432866264 | |
| 09/20 | 09/20 | BOBBYS COFFEE SHOP  WOODLAND HILL CA | $30.92 |
| W8H9WB06 | | 61 A5812USA    S 0    55310206264 | |
| 09/20 | 09/20 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $36.59 |
| XB9YVL00 | | 61 A5942USA    S 0    55432866264 | |
| 09/20 | 09/20 | WORLDMARKET.COM    877-967-5362 PA | $269.75 |
| G29JIR30 | | 61 A5399USA    S 0    55541866264 | |
| 09/20 | 09/20 | OVERSTOCK        801-9473100 UT | $77.55 |
| 44QT6*WO | | 61 A5999USA    S 0    75418236264 | |

American Airlines
AAdvantage™ Miles
Reported:

### 4,894

| Purchase | 4,605 |
|---|---|
| Bonus | + 289 |
| **Accumulated This Month** | **4,894** |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six months
notice. Any such changes may affect your
ability to use the awards or mileage credits
that you have accumulated. Unless specified,
AAdvantage® miles earned through this
promotion/offer do not count toward elite-
status qualification or AAdvantage Million
MilerSM status. American Airlines is not
responsible for products or services offered by
other participating companies. For complete
details about the AAdvantage® program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

ROBIN DIMAGGIO
INVOICE LLL pt.2 1099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 88 of 100

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 09/21 | 09/21 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $46.54 |
| 645RS000 | | 61 A5942USA | S 0 | 55432866265 | |
| 09/21 | 09/21 | WORLDMARKET.COM | 877-967-5362 PA | | $120.96 |
| TS6NVP30 | | 61 D5969USA | S 0 | 55541866265 | |
| 09/22 | 09/22 | WORLDMARKET.COM | 877-967-5362 PA | | $109.19 |
| NJ4BYP30 | | 61 N5969USA | S 0 | 55541866266 | |
| 09/24 | 09/24 | Amazon Video On Demand AMZN.COM/bill WA | | | $3.99 |
| VZ2K*H00 | | 61 A581BUSA | S 0 | 55432866268 | |
| 09/24 | 09/24 | TOBACCO ROYALE | CALABASAS CA | | $38.00 |
| B6VCBNGW | | 61 A5993USA | S 0 | 85179396270 | |
| 09/27 | 09/27 | BOBBYS COFFEE SHOP | WOODLAND HILL CA | | $10.00 |
| KDVYWB06 | | 61 A5812USA | S 0 | 55310206271 | |
| 09/27 | 09/27 | DESIREWB8663416497 | 8663416497 CA | | $94.90 |
| RWIWK66S | | 61 A5968USA | S 0 | 85500396271 | |
| 09/27 | 09/27 | NOVA VITAE TREATMENT C WOODLAND HILL CA | | | $550.00 |
| 7R795W06 | | 61 ABO11USA | S 0 | 554B0776272 | |
| 09/27 | 09/27 | NOVA VITAE TREATMENT C WOODLAND HILL CA | | | $2550.00 |
| FR795W06 | | 61 ABO11USA | S 0 | 55480776272 | |
| **Subtotal of Activity for Account Number **** **** **** 4811** | | | | | **$4,605.25** |

## Account messages

Please note that if we received your pay by phone or online payment between
5 p.m. ET and midnight ET on the last day of your billing period, your payment
will not be reflected until your next statement.

Your late fee was based on your account balance as of the payment due date
(09/15/16), which was $277.78.

Please be sure to pay on time. If you submit your payment by mail, we suggest
you mail it no later than 10/11/2016 to allow enough time for regular mail to
reach us.

**EX. LLL - 187**

CITI 000776

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: **09/29/16-10/28/16**

How to reach us
www.citicards.com
1-866-458-4216
PO Box 6235 Sioux Falls, SD 57117-6235

| Minimum payment due: | $28.83 |
|---|---|
| New balance: | $675.86 |
| Payment due date: | 11/17/16 |

## Account Summary

| | |
|---|---|
| Previous balance | $4,763.43 |
| Payments/Credits/Adjustments | -$6,101.24 |
| Purchases | +$1,990.84 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$22.83 |
| New balance | $675.86 |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $1,990.84 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,324 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**1,991**

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| Minimum payment due | $28.83 |
|---|---|
| New balance | $675.86 |
| Payment due date | 11/17/16 |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000777

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 90 of 100

www.citicards.com    Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | | | | | |

#### Business Payments, Credits and Adjustments

| | 10/03 | PAYMENT THANK YOU | | | -$128.63 |
|---|---|---|---|---|---|
| K0000000 | 70 N0000 | 0 | | 27000731996 | |
| | 10/08 | PAYMENT THANK YOU | | | -$5125.86 |
| K0000000 | 70 N0000 | 0 | | 27000622995 | |
| | 10/20 | PAYMENT THANK YOU | | | -$846.75 |
| K0000000 | 70 N0000 | 0 | | 27000731996 | |

**Total Business Payments, Credits and Adjustments**    **-$6,101.24**

#### Business Activity

| | 10/28 | PURCHASES*INTEREST CHARGE*PERIODIC RATE | | | $22.83 |
|---|---|---|---|---|---|
| 00000000 | 84 0000 | 0 | | 70000000000 | |

**INVINCIBLE DIMAGGIO Total**    **$22.83**

### Interest Charge/Finance Charge Summary

Days in billing cycle: 30

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $22.83 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$22.83** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | | | | | |

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 09/27 | 09/29 | MCDONALD'S F34994    TARZANA    CA | | | $13.05 |
|---|---|---|---|---|---|
| F6NL39ML | 61 A5814USA | M 0 | | 05140486272 | |
| 09/27 | 09/29 | NO2*NO2BULK    8885778874  CA | | | $85.90 |
| FFTHD66S | 61 A5968USA | S 0 | | 85500396272 | |
| 09/28 | 09/29 | TOBACCO ROYALE    CALABASAS   CA | | | $29.68 |
| 86VCBNGW | 61 A5993USA | S 0 | | 85179396273 | |
| 10/03 | 10/03 | SMARTNFINAL47710104776 ENCINO    CA | | | $183.13 |
| HFD14B1V | 61 A5411USA | S 0 | | 05410196277 | |
| 10/04 | 10/04 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | | | $20.40 |
| CY*GGS00 | 61 A5942USA | S 0 | | 55432866278 | |
| 10/05 | 10/05 | KEMPER SPEC INSURANCE 8004561919  TX | | | $158.90 |
| NBR89G00 | 61 A5960USA | S 0 | | 55432866279 | |
| 10/09 | 10/09 | INDULGENTSERUM    8446688776  VA | | | $1.00 |
| JPRTBYZ5 | 61 A5968USA | S 0 | | 55470676283 | |
| 10/09 | 10/09 | INDULGENTSERUM    8446688776  VA | | | $3.95 |
| *PRTBYZ5 | 61 A5968USA | S 0 | | 55470676283 | |
| 10/09 | 10/09 | GLOWINGBEAUTYCARE    8447209076  NY | | | $4.95 |
| P16*WKI6 | 61 A5968USA | S 0 | | 55470676283 | |
| 10/11 | 10/11 | CASTINGFRONTIER.COM  03233006129 CA | | | $1.99 |

American Airlines
AAdvantage® Miles
Reported:

## 1,991

| Purchase | 1,991 |
|---|---|
| **Accumulated This Month** | **1,991** |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six months
notice. Any such changes may affect your
ability to use the awards or mileage credits
that you have accumulated. Unless specified,
AAdvantage® miles earned through this
promotion/offer do not count toward elite-
status qualification or AAdvantage Million
Miler℠ status. American Airlines is not
responsible for products or services offered by
other participating companies. For complete
details about the AAdvantage® program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

ROBIN DIMAGGIO
INVINCIBLE 3.17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 91 of 100
www.citicards.com
Page 3 of 3

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| QHFP7TO6 | | 61 A7278USA | S 0 | 55480776285 | |
| 10/11 | 10/11 | CASTINGFRONTIER.COM | 03233006129 | CA | $9.99 |
| 6HFP7TO6 | | 61 A7278USA | S 0 | 55480776285 | |
| 10/11 | 10/11 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $32.36 |
| 2D*NZVOO | | 61 A5942USA | S 0 | 55432866285 | |
| 10/12 | 10/12 | ALIEXPRESS | 4087481200 | DE | $374.51 |
| Z63032Y2 | | 61 A5964USA | S 0 | 25536066287 | |
| 10/18 | 10/18 | SHOWFAX | 03102769166 | CA | $68.00 |
| XZKVCYS5 | | 61 A7399USA | S 0 | 55480776292 | |
| 10/18 | 10/18 | PAYPAL *LEFEN23 | 4029357733 | CA | $350.00 |
| QTCD2VOS | | 61 A8999USA | S 0 | 55429506292 | |
| 10/19 | 10/19 | FOREVER 21.COM | 08009661355 | CA | $106.82 |
| DYVNO9B8 | | 61 A5621USA | S 0 | 55480776294 | |
| 10/21 | 10/21 | FOREVER 21.COM | 08009661355 | CA | $43.53 |
| 3QPTO9B8 | | 61 A5621USA | S 0 | 55480776296 | |
| 10/23 | 10/23 | BREAKDOWN SERVICES | 03102769166 | CA | $20.00 |
| X*SKI8B8 | | 61 A7399USA | S 0 | 55480776298 | |
| 10/23 | 10/23 | BREAKDOWN SERVICES | 03102769166 | CA | $20.00 |
| 7CSKI8B8 | | 61 A7399USA | S 0 | 55480776298 | |
| 10/23 | 10/23 | BREAKDOWN SERVICES | 03102769166 | CA | $22.00 |
| RDSKI8B8 | | 61 A7399USA | S 0 | 55480776298 | |
| 10/23 | 10/23 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $28.65 |
| T3CYSHOO | | 61 A5942USA | S 0 | 55432866297 | |
| 10/23 | 10/23 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $32.65 |
| TX38WHOO | | 61 A5942USA | S 0 | 55432866297 | |
| 10/23 | 10/23 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $62.15 |
| 7DQYSHOO | | 61 A5942USA | S 0 | 55432866297 | |
| 10/23 | 10/23 | SHOWFAX | 03102769166 | CA | $68.00 |
| NNXDDYS5 | | 61 A7399USA | S 0 | 55480776298 | |
| 10/23 | 10/23 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $77.77 |
| 92WVWHOO | | 61 A5942USA | S 0 | 55432866297 | |
| 10/24 | 10/24 | INDULGENTSERUM | 8446688776 | VA | $99.95 |
| H*G*BYZ5 | | 61 A5968USA | S 0 | 55470676298 | |
| 10/26 | 10/26 | GELSON'S MARKETS #11 | CALABASAS | CA | $31.53 |
| TNPNF8ML | | 61 A5411USA | S 0 | 05140486301 | |
| 10/27 | 10/27 | CHARTER COMMUNICATIONS | 888-438-2427 | MO | $39.98 |
| NZZ3TMOO | | 61 A4899USA | S 0 | 55432866301 | |

**Subtotal of Activity for Account Number **** **** **** 4811**          **$1,990.84**

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

You can help those impacted by Hurricane Matthew by making a donation to the American Red Cross. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to http://www.redcross.org/cm/citigroup-pub

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 11/10/2016 to allow enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: 10/29/16-11/28/16

How to reach us
www.citicards.com
1-866-458-4216 TTY: 1-800-325-2865
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **-$78.80** |
| **Payment due date:** | **12/22/16** |

### CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $445.59 |

### Account Summary

| | |
|---|---|
| Previous balance | $675.86 |
| Payments/Credits/ Adjustments | -$1,379.15 |
| Purchases | +$624.49 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | -$78.80 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**446**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$78.80** |
| **Payment due date** | **12/22/16** |

Business Account ending in 1114

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO  Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 93 of 100
www.citicards.com
Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 11/07 | PAYMENT THANK YOU | | | -$400.00 |
|---|---|---|---|---|---|
| K0000000 | | 70 N0000 | 0 | 27000626991 | |
| | 11/18 | PAYMENT THANK YOU | | | -$800.00 |
| K0000000 | | 70 N0000 | 0 | 270007 31996 | |
| | 11/03 | CREDIT INTEREST CHARGES | | | -$0.01 |
| D9780755 | | 72 0000 | 0 0 | 00000000000 | |
| | 11/03 | CREDIT INTEREST CHARGES | | | -$0.03 |
| D9780756 | | 72 0000 | 0 0 | 00000000000 | |
| | 11/03 | CREDIT INTEREST CHARGES | | | -$0.21 |
| D9780757 | | 72 0000 | 0 0 | 00000000000 | |

**Total Business Payments, Credits and Adjustments**     **-$1,200.25**

### Interest Charge/Finance Charge Summary

Days in billing cycle:31

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.490% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

### Credits and Adjustments

| | 10/28 | SECURITY CREDIT-INDULGENTSERUM | | | -$1.00 |
|---|---|---|---|---|---|
| G9040001 | | 72 5968 | 0W 0 | 00000000000 | |
| | 10/28 | SECURITY CREDIT-INDULGENTSERUM | | | -$3.95 |
| G9040001 | | 72 5968 | 0W 0 | 00000000000 | |
| | 10/28 | SECURITY CREDIT-INDULGENTSERUM | | | -$99.95 |
| G9040001 | | 72 5968 | 0W 0 | 00000000000 | |
| | 10/28 | SECURITY CREDIT-#33 LUCILLE'S SMOK | | | -$74.00 |
| G9040001 | | 72 5812 | 0N 0 | 00000000000 | |

### Purchases
Standard Purchases

| 10/26 | 10/29 | DESIREWBB8663416497 | | 8663416497 CA | $94.90 |
|---|---|---|---|---|---|
| RHT6D66S | | 61 A596BUSA | S 0 | 85500396302 | |
| 10/28 | 10/29 | GELSON'S MARKETS #11 CALABASAS CA | | | $6.53 |
| D3XBL8ML | | 61 A5411USA | S 0 | 05140486303 | |
| 10/28 | 10/29 | #33 LUCILLE'S SMOK WOODLAND HILL CA | | | $74.00 |
| RVVP03Y2 | | 61 A5812USA | S 0 | 25536066304 | |
| 11/01 | 11/01 | 8444014813ADVANCEBE 8444014813 PA | | | $89.95 |
| GVZKCS5G | | 61 A596BUSA | S 0 | 55536076307 | |
| 11/10 | 11/10 | OVR*O.CO/OVERSTOCK.CO 800-B432446 UT | | | $20.94 |
| 8KWRXZX0 | | 61 A5969USA | S 0 | 75418236315 | |
| 11/10 | 11/10 | BED BATH & BEYOND #651 08004623966 NJ | | | $69.75 |

American Airlines
AAdvantage® Miles
Reported:

### 446

| Purchase | 446 |
|---|---|
| **Accumulated This Month** | **446** |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six months
notice. Any such changes may affect your
ability to use the awards or mileage credits
that you have accumulated. Unless specified,
AAdvantage® miles earned through this
promotion/offer do not count toward elite-
status qualification or AAdvantage Million
MilerSM status. American Airlines is not
responsible for products or services offered by
other participating companies. For complete
details about the AAdvantage® program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO

Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 94 of 100

www.citicards.com
Page 3 of 3

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| KQPH2R*8 | | 61 A5719USA | S 0 | 55548076316 | |
| 11/11 | 11/11 | BAREESCENTUALSCOM | | 888-795-4747 CA | $98.64 |
| BC7M5D00 | | 61 A5977USA | S 0 | 55432866316 | |
| 11/12 | 11/12 | ALIEXPRESS | 4087481200 | DE | $169.78 |
| 5MIB22Y2 | | 61 A5964USA | S 0 | 25536066318 | |

**Subtotal of Activity for Account Number **** **** **** 4419**    **$445.59**

## Account messages

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

You can help those impacted by Hurricane Matthew by making a donation to the American Red Cross. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to http://www.redcross.org/cm/citigroup-pub

Great News. Your Quarterly summary is now available online. Please go to www.citicards.com and login to your account online for more details.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 12/15/2016 to allow enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: 11/29/16-12/28/16

How to reach us
www.citicards.com
1-866-458-4216 TTY: 1-800-325-2865
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $20.00 |
| New balance: | $279.28 |
| Payment due date: | 01/17/17 |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $1,653.27 |

## Account Summary

| | |
|---|---|
| Previous balance | -$78.80 |
| Payments/Credits/ Adjustments | -$1,528.53 |
| Purchases | +$1,886.61 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $279.28 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,720 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**1,653**

» See page 3 for more information
about your rewards

Please print **Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$279.28** |
| **Payment due date** | **01/17/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 194**

CITI 000783

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:14-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 96 of 100
www.citicards.com
Page 2 of 3

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Business Payments, Credits and Adjustments** | | | |
| 12/20 | | DEBIT CARD PAYMENT - THANK YOU | -$1295.19 |
| NB*H2731 | | 70 N6012 | 75589546355 |
| **Total Business Payments, Credits and Adjustments** | | | **-$1,295.19** |

**Interest Charge/Finance Charge Summary**      Days in billing cycle: **30**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.740% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Credits and Adjustments**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | 11/28 | SECURITY CREDIT-DESIREWB8663416497 | | | -$94.90 |
| F9040001 | | 72 596B | 0E 0 | 00000000000 | |
| | 11/28 | SECURITY CREDIT-DESIREWB8663416497 | | | -$94.90 |
| F9040001 | | 72 596B | 0E 0 | 00000000000 | |
| 12/02 | 12/02 | ALIEXPRESS | 4087481200 DE | | -$14.94 |
| F9010001 | | 71 5964 | 0N 0 | 00000000000 | |
| 12/07 | 12/07 | ALIEXPRESS | 4087481200 DE | | -$16.98 |
| 19010001 | | 71 5964 | 0N 0 | 00000000000 | |
| 12/09 | 12/09 | PAYPAL *ETSY | 4029357733 CA | | -$11.62 |
| LNXJD91S | | 71 5969USA | 4 0 | 55429506344 | |

**Purchases**
Standard Purchases

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 11/26 | 11/29 | DESIREWB8663416497 | 8663416497 CA | | $94.90 |
| 09010001 | | 61 A596B | 0J 0 | 00000000000 | |
| 12/01 | 12/01 | NETFLIX.COM | NETFLIX.COM CA | | $11.99 |
| MS75Z700 | | 61 A4899USA | S 0 | 55432866336 | |
| 12/01 | 12/01 | MICROSOFT *STORE | 08006427676 WA | | $59.99 |
| HJZNMSLB | | 61 A4816USA | S 0 | 55131586336 | |
| 12/06 | 12/06 | DOMINO'S 8337 | 310-473-6575 CA | | $25.05 |
| 7JMZWSHQ | | 61 A5814USA | S 0 | 05436846341 | |
| 12/08 | 12/08 | ALIEXPRESS | 4087481200 DE | | $25.23 |
| ZYVO8T13 | | 61 A5964USA | S 0 | 25536066343 | |
| 12/08 | 12/08 | PAYPAL *ETSY | 4029357733 CA | | $126.55 |
| 2RORD81S | | 61 A5970USA | S 0 | 55429506343 | |
| 12/09 | 12/09 | PAYPAL *HAYNEEDLE | 4029357733 NE | | $188.07 |
| 6BDFM91S | | 61 N5331USA | S 0 | 55429506344 | |
| 12/15 | 12/15 | ALIEXPRESS | 4087481200 DE | | $232.57 |
| P68532Y2 | | 61 A5964USA | S 0 | 25536066351 | |
| 12/15 | 12/15 | YOGIS GRILL WOODLAND WOODLAND HILL CA | | | $17.41 |

American Airlines
AAdvantage® Miles
Reported:

## 1,653

| Purchase | 1,653 |
|---|---|
| **Accumulated This Month** | **1,653** |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six months
notice. Any such changes may affect your
ability to use the awards or mileage credits
that you have accumulated. Unless specified,
AAdvantage® miles earned through this
promotion/offer do not count toward elite-
status qualification or AAdvantage Million
Miler℠ status. American Airlines is not
responsible for products or services offered by
other participating companies. For complete
details about the AAdvantage® program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

ROBIN DIMAGGIO
INCREDIBLE HUMAN                                                                    www.citicards.com   Page 3 of 3
Case 1:17-cr-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 97 of 100

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| LFIHI*90 | | 61 A5812USA | S O | 55500806351 | |
| 12/15 | 12/15 | GELSON'S MARKETS #11 | CALABASAS | CA | $18.27 |
| SHBFHBML | | 61 A5411USA | S O | 05140486351 | |
| 12/16 | 12/16 | SAGEBRUSH CANTINA | CALABASAS | CA | $20.06 |
| IL*ODL10 | | 61 A5812USA | S O | 25247806352 | |
| 12/17 | 12/17 | BOBBYS COFFEE SHOP | WOODLAND HILL CA | | $53.89 |
| PGWYWB06 | | 61 A5812USA | S O | 55310206353 | |
| 12/17 | 12/17 | FOREVER 21.COM | 08009661355 | CA | $733.35 |
| XL8YZ888 | | 61 A5621USA | S O | 55480776353 | |
| 12/20 | 12/20 | AGOURA BEAUTY SUPPLY | AGOURA HILLS CA | | $6.00 |
| DJYG7JP8 | | 61 A5999USA | S O | 05227026355 | |
| 12/20 | 12/20 | ALIEXPRESS | 4087481200 DE | | $14.57 |
| 77B922Y2 | | 61 A5964USA | S O | 25536066356 | |
| 12/20 | 12/20 | WAYFAIR*WAYFAIR | 6175326100 MA | | $52.93 |
| 07M4HQZO | | 61 A5965USA | S O | 75418236355 | |
| 12/21 | 12/21 | PAYPAL *DAVIDGUTIER | 4029357733 CA | | $14.80 |
| IMLX2P0S | | 61 A8999USA | S O | 55429506356 | |
| 12/22 | 12/22 | PRO BEAUTY | WOODLAND HILL CA | | $49.03 |
| 48Y3PYHQ | | 61 A5977USA | S O | 05314616358 | |
| 12/23 | 12/23 | FOREVER 21.COM | 08009661355 CA | | $74.12 |
| XSF*09B8 | | 61 A5621USA | S O | 55480776359 | |
| 12/24 | 12/24 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $59.70 |
| WMRSSP00 | | 61 A5942USA | S O | 55432866359 | |
| 12/28 | 12/28 | ALIEXPRESS | 4087481200 DE | | $8.13 |
| *M3RLXZ2 | | 61 A5964USA | S O | 25536066363 | |
| **Subtotal of Activity for Account Number **** **** **** 4419** | | | | | **$1,653.27** |

## Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 01/10/2017 to allow enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: **12/29/16-01/27/17**

How to reach us
www.citicards.com
1-866-458-4216 TTY: 1-800-325-2865
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $53.00 |
| New balance: | $3,583.26 |
| Payment due date: | 02/16/17 |

## Account Summary

| | |
|---|---|
| Previous balance | $279.28 |
| Payments/Credits/ Adjustments | -$505.75 |
| Purchases | +$3,809.73 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $3,583.26 |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $3,583.26 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $3,416 |
| Includes $3,416 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

## 3,583

» See page 3 for more information
about your rewards

**Please print Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$53.00** |
| **New balance** | **$3,583.26** |
| **Payment due date** | **02/16/17** |

000000 BM 00 J 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO
INCASE 1:17-cp-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 99 of 100
www.citicards.com    Page 2 of 5

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| **Business Payments, Credits and Adjustments** | | | | | |
| | 01/12 | PAYMENT THANK YOU | | | -$279.28 |
| K0000000 | | 70 N0000 | 0 | 27000782990 | |
| **Total Business Payments, Credits and Adjustments** | | | | | -$279.28 |

### Interest Charge/Finance Charge Summary

Days in billing cycle: 30

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.740% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | $0.00 |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

### Credits and Adjustments

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 01/09 | 01/09 | FOREVER 21.COM | | 08009661355  CA | -$21.69 |
| 2SNG09B8 | | 71 5621USA | 4 0 | 55480777010 | |
| 01/09 | 01/09 | FOREVER 21.COM | | 08009661355  CA | -$27.13 |
| XFRG09B8 | | 71 5621USA | 4 0 | 55480777010 | |
| 01/09 | 01/09 | FOREVER 21.COM | | 08009661355  CA | -$55.49 |
| 3VNG09B8 | | 71 5621USA | 4 0 | 55480777010 | |
| 01/09 | 01/09 | FOREVER 21.COM | | 08009661355  CA | -$88.08 |
| MPPG09B8 | | 71 5621USA | 4 0 | 55480777010 | |
| 01/19 | 01/19 | ALIEXPRESS | | 4087481200  DE | -$34.08 |
| TGZKQV03 | | 71 5964USA | 4 0 | 75536067019 | |

### Purchases
Standard Purchases

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 10/26 | 12/29 | REVERSE DESIREWBB663416497   866341649 | | | $94.90 |
| Y9010001 | | 61 N5968 | 0 0 | 00000000000 | |
| 12/28 | 12/29 | PAYPAL *ETSY | | 4029357733  CA | $15.02 |
| Z8JM*V0S | | 61 A5970USA | S 0 | 55429506363 | |
| 12/28 | 12/29 | PAYPAL *GUMBALLSCOM  8003077900  CA | | | $50.56 |
| 224J*V0S | | 61 A5499USA | S 0 | 55429506363 | |
| 12/28 | 12/29 | FOREVER 21.COM | | 08009661355  CA | $227.36 |
| XQSG09B8 | | 61 A5621USA | S 0 | 55480776364 | |
| 12/28 | 12/29 | FOREVER 21.COM | | 08009661355  CA | $37.99 |
| V6CYZ8BB | | 61 A5621USA | S 0 | 55480776364 | |
| 12/28 | 12/29 | FOREVER 21.COM | | 08009661355  CA | $279.47 |
| 9RRG09B8 | | 61 A5621USA | S 0 | 55480776364 | |
| 12/29 | 12/29 | FOREVER 21.COM | | 08009661355  CA | $121.54 |
| FRVT09B8 | | 61 A5621USA | S 0 | 55480776365 | |
| 01/01 | 01/01 | NETFLIX.COM | | NETFLIX.COM CA | $11.99 |
| PC7*G200 | | 61 A4899USA | S 0 | 55432867001 | |
| 01/03 | 01/03 | TOBACCO ROYALE | | CALABASAS  CA | $29.00 |

**American Airlines
AAdvantage® Miles
Reported:**

**3,583**

| Purchase | 3,583 |
|---|---|
| **Accumulated This Month** | **3,583** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

ROBIN DIMAGGIO
www.citicards.com
Page 3 of 5
IN Case 1:17-ap-01099-VK    Doc 50-7    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.2    Page 100 of 100

## ROBIN DIMAGGIO (continued)

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| C6VCBNGW | | 61 A5993USA | S O | 85179397004 | |
| 01/03 | 01/03 | WHITE HARTE PUB | | WOODLAND HILL CA | $46.87 |
| 9HKY4B00 | | 61 A5812USA | S O | 25247807004 | |
| 01/03 | 01/03 | FOREVER 21.COM | | 08009661355 CA | $62.51 |
| RZKGO9B8 | | 61 A5621USA | S O | 55480777004 | |
| 01/04 | 01/04 | GELSON'S MARKETS #11 | CALABASAS CA | | $215.46 |
| 5478DBML | | 61 A5411USA | S O | 05140487005 | |
| 01/06 | 01/06 | WHITE HARTE PUB | | WOODLAND HILL CA | $46.87 |
| S*1V2M00 | | 61 A5812USA | S O | 25247807007 | |
| 01/07 | 01/07 | TACO BELL #016639 | | WOODLAND HILL CA | $10.32 |
| LMRCS906 | | 61 A5814USA | S O | 55310207008 | |
| 01/07 | 01/07 | CVS/PHARMACY #01573 | NORTH HOLLYWO CA | | $41.72 |
| 4Q4QL600 | | 61 A5912USA | S O | 05436847008 | |
| 01/08 | 01/08 | TARGET | 00028100 WESTLAKE VILL CA | | $2.75 |
| Z8LFFRL2 | | 61 A5411USA | S O | 05410197008 | |
| 01/08 | 01/08 | ALIEXPRESS | 4087481200 DE | | $14.38 |
| ZD98VZY2 | | 61 A5964USA | S O | 25536067009 | |
| 01/08 | 01/08 | RADIOSHACK COR00130963 WOODLAND HILL CA | | | $21.74 |
| T26XZ5DV | | 61 A5732USA | S O | 05410197008 | |
| 01/08 | 01/08 | TARGET | 00028100 WESTLAKE VILL CA | | $139.28 |
| SRVS7RL2 | | 61 A5411USA | S O | 05410197008 | |
| 01/08 | 01/08 | EREWHON NATURAL FOODS | CALABASAS CA | | $8.67 |
| BB28G6X2 | | 61 A5411USA | S O | 05314617009 | |
| 01/08 | 01/08 | EREWHON MARKETS | | CALABASAS CA | $34.32 |
| WD28G6X2 | | 61 A5812USA | S O | 05314617009 | |
| 01/08 | 01/08 | BANZAI SUSHI | | CALABASAS CA | $66.33 |
| FYYPO*90 | | 61 A5812USA | S O | 55500807009 | |
| 01/09 | 01/09 | Amazon Video On Demand AMZN.COM/bill WA | | | $19.99 |
| 23J5SN00 | | 61 A5818USA | S O | 55432867009 | |
| 01/10 | 01/10 | BOBBYS COFFEE SHOP | | WOODLAND HILL CA | $65.40 |
| 23H9WB06 | | 61 A5812USA | S O | 55310207011 | |
| 01/10 | 01/10 | NESPRESSO USA | | 888-637-7737 NY | $130.80 |
| OL8JX900 | | 61 A5499USA | S O | 55432867010 | |
| 01/10 | 01/10 | STARBUCKS STORE 11603 WOODLAND HILL CA | | | $16.70 |
| YV3LHN00 | | 61 A5814USA | S O | 55432867011 | |
| 01/12 | 01/12 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $16.02 |
| WS0HB900 | | 61 A5942USA | S O | 55432867012 | |
| 01/12 | 01/12 | ALIEXPRESS | 4087481200 DE | | $16.70 |
| XF*2H2Y2 | | 61 A5965USA | S O | 25536067013 | |
| 01/12 | 01/12 | ALIEXPRESS | 4087481200 DE | | $19.00 |
| 5R1422Y2 | | 61 A5964USA | S O | 25536067013 | |
| 01/12 | 01/12 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $36.99 |
| PHJPZ600 | | 61 A5942USA | S O | 55432867012 | |
| 01/12 | 01/12 | ALIEXPRESS | 4087481200 DE | | $137.75 |
| JD*2H2Y2 | | 61 A5965USA | S O | 25536067013 | |
| 01/12 | 01/12 | ALIEXPRESS | 4087481200 DE | | $225.64 |
| SV0422Y2 | | 61 A5964USA | S O | 25536067013 | |
| 01/13 | 01/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BILL WA | | $74.85 |
| L52RCH00 | | 61 A5942USA | S O | 55432867013 | |
| 01/18 | 01/18 | ALIEXPRESS | 4087481200 DE | | $28.88 |
| X3M18T13 | | 61 A5964USA | 3 O | 25536067018 | |
| 01/18 | 01/18 | ALIEXPRESS | 4087481200 DE | | $29.09 |
| *4T28T13 | | 61 A5964USA | 3 O | 25536067018 | |