**ROBIN DIMAGGIO**
INCase 1:17-ap-01099-VK   Doc 50-8   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.3   Page 1 of 150

www.citicards.com   Page 4 of 5

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 01/18 | 01/18 | ALIEXPRESS | 4087481200 | DE | $30.86 |
| 86428T13 | | 61 A5964USA | 3 0 | 25536067018 | |
| 01/18 | 01/18 | ALIEXPRESS | 4087481200 | DE | $181.84 |
| BRH18T13 | | 61 A5964USA | 3 0 | 25536067018 | |
| 01/18 | 01/18 | ALIEXPRESS | 4087481200 | DE | $6.72 |
| X2R322Y2 | | 61 A5964USA | 3 0 | 25536067019 | |
| 01/18 | 01/18 | ALIEXPRESS | 4087481200 | DE | $28.41 |
| GBV222Y2 | | 61 A5964USA | 3 0 | 25536067019 | |
| 01/19 | 01/19 | NATS ON VENTURA | WOODLANDHILLS CA | | $58.39 |
| V7XSR37S | | 61 A5812USA | 3 0 | 85191167019 | |
| 01/20 | 01/20 | STONE CREEK BISTRO | BLUE JAY | CA | $41.32 |
| RJSYF420 | | 61 D5812USA | 3 0 | 25247807020 | |
| 01/20 | 01/20 | FOREVER 21.COM | 08009661355 CA | | $246.45 |
| R5VKO9B8 | | 61 A5621USA | 3 0 | 55480777021 | |
| 01/20 | 01/20 | PFA*SHENGDING | HANGZHOU | CHN | |
| LCNMDDM4 | | 61 A5732CHN | I 0 | 75432307022 | |
| | | 7.19 YUAN RENMINBI | | | $1.05 |
| 01/21 | 01/21 | THAI CHABA | WOODLAND HILL CA | | $39.12 |
| 3GGYD66S | | 61 A5812USA | 3 0 | 85186307022 | |
| 01/23 | 01/23 | MOUNTAINSIDE MEDICAL E 03157683030 NY | | | $17.29 |
| 4FN29SC7 | | 61 A5047USA | 3 0 | 55547507024 | |
| 01/23 | 01/23 | YOGIS GRILL WOODLAND WOODLAND HILL CA | | | $22.35 |
| QZYBI*90 | | 61 A5812USA | 3 0 | 55500807024 | |
| 01/23 | 01/23 | TRUDOG.COM | MILFORD | OH | $29.90 |
| 7*WD1YZ2 | | 61 A5995USA | 3 0 | 25536067025 | |
| 01/24 | 01/24 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | | $21.74 |
| BTLWJR00 | | 61 A5942USA | 3 0 | 55432867024 | |
| 01/24 | 01/24 | Amazon.com | AMZN.COM/BILL WA | | $22.64 |
| 2SPYFR00 | | 61 A5942USA | 3 0 | 55432867024 | |
| 01/24 | 01/24 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | | $26.84 |
| TPIKG000 | | 61 A5942USA | 3 0 | 55432867024 | |
| 01/24 | 01/24 | ALIEXPRESS | 4087481200 | DE | $63.98 |
| 7YZ122Y2 | | 61 A5964USA | 3 0 | 25536067025 | |
| 01/24 | 01/24 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | | $68.27 |
| T90T2200 | | 61 A5942USA | 3 0 | 55432867024 | |
| 01/24 | 01/24 | NORDSTROM DIRECT #0808 800-285-5800 IA | | | $34.80 |
| GVPLX5X2 | | 61 A5311USA | 3 0 | 05436847025 | |
| 01/25 | 01/25 | AMAZON VIDEO ON DEMAND 866-216-1072 WA | | | $3.99 |
| TT5LJ*D2 | | 61 A5735USA | 3 0 | 55310207026 | |
| 01/25 | 01/25 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | | | $4.95 |
| HP6FIL00 | | 61 A5942USA | 3 0 | 55432867025 | |
| 01/25 | 01/25 | PAYPAL *SEPHORA USA | 4029357733 CA | | $115.27 |
| JK87*LOS | | 61 A5977USA | 3 0 | 55429507025 | |
| 01/25 | 01/25 | PFA*SHENGDING | HANGZHOU | CHN | |
| LDYKCKV3 | | 61 A5732CHN | I 0 | 75432307026 | |
| | | 1,926.60 YUAN RENMINBI | | | $279.98 |
| 01/25 | 01/25 | TOBACCO ROYALE | CALABASAS | CA | $46.74 |
| 66VCBNGW | | 61 A5993USA | 3 0 | 85179397026 | |
| 01/26 | 01/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | | | $19.97 |
| KYM65S00 | | 61 A4899USA | 3 0 | 55432867026 | |
| **Subtotal of Activity for Account Number **** **** **** 4419** | | | | | **$3,583.26** |

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account:
Billing Period: 01/28/17-02/28/17

**How to reach us**
www.citicards.com
1-866-458-4216 TTY: 1-800-325-2865
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| **Minimum payment due:** | **$20.00** |
| **New balance:** | **$296.11** |
| **Payment due date:** | **03/20/17** |

## Account Summary

| | |
|---|---|
| Previous balance | $3,583.26 |
| Payments/Credits/Adjustments | -$6,956.61 |
| Purchases | +$3,669.46 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **$296.11** |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $3,617.09 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,703 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**3,617**

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$296.11** |
| **Payment due date** | **03/20/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 201**

CITI 000791

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO  Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 3 of 150
www.citicards.com    Page 2 of 4

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 02/02 | PAYMENT THANK YOU | | | -$3604.24 |
|---|---|---|---|---|---|
| K0000000 | 70 N0000US | 0 | | 27000731996 | |
| | 02/10 | PAYMENT THANK YOU | | | -$800.00 |
| K0000000 | 70 N0000US | 0 | | 27000622995 | |
| | 02/25 | PAYMENT THANK YOU | | | -$2500.00 |
| K0000000 | 70 N0000US | 0 | | 27000782990 | |

**Total Business Payments, Credits and Adjustments**   -$6,904.24

**Interest Charge/Finance Charge Summary**                        Days in billing cycle:**32**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.740% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employeecredit line: $7,000
Employee cash advance line: $3,500

**Credits and Adjustments**

| 02/07 | 02/07 | MOUNTAINSIDE MEDICAL E 03157683030 | NY | | -$37.99 |
|---|---|---|---|---|---|
| N3QCPSC7 | 71 5047USA | 4 0 | | 55547507039 | |
| 02/27 | 02/27 | ALIEXPRESS | 4087481200 DE | | -$14.38 |
| QMTLQV03 | 71 5964USA | 4 0 | | 75536067058 | |

**Purchases**
Standard Purchases

| 02/01 | 02/01 | Amazon Digital Svcs 866-216-1072 | WA | | $8.99 |
|---|---|---|---|---|---|
| 9WHQJ*00 | 61 A5818USA | 3 0 | | 55432867032 | |
| 02/01 | 02/01 | NETFLIX.COM NETFLIX.COM | CA | | $11.99 |
| 9SLPYH00 | 61 A4899USA | 3 0 | | 55432867032 | |
| 02/04 | 02/04 | MOUNTAINSIDE MEDICAL E 03157683030 | NY | | $37.99 |
| YZVGLSC7 | 61 A5047USA | 3 0 | | 55547507036 | |
| 02/05 | 02/05 | ALIEXPRESS | 4087481200 DE | | $24.50 |
| I7K3BT13 | 61 A5964USA | 3 0 | | 25536067036 | |
| 02/05 | 02/05 | FOREVER 21.COM 08009661355 | CA | | $92.37 |
| WNK409B8 | 61 A5621USA | 3 0 | | 55480777037 | |
| 02/05 | 02/05 | ALIEXPRESS | 4087481200 DE | | $207.27 |
| 449422Y2 | 61 A5964USA | 3 0 | | 25536067037 | |
| 02/06 | 02/06 | ALIEXPRESS | 4087481200 DE | | $15.99 |
| II8C22Y2 | 61 A5964USA | 3 0 | | 25536067038 | |
| 02/06 | 02/06 | PAYPAL *MACY S 4029357733 | OH | | $54.44 |
| CTYWYY0S | 61 A5311USA | 3 0 | | 55429507037 | |
| 02/06 | 02/06 | FOREVER 21.COM 08009661355 | CA | | $101.11 |
| 6DC109BB | 61 A5621USA | 3 0 | | 55480777038 | |
| 02/07 | 02/07 | AMAZON MKTPLACE PMTS AMZN.COM/BILL | WA | | $27.94 |

**American Airlines
AAdvantage® Miles
Reported:**

## 3,617

| Purchase | 3,617 |
|---|---|
| **Accumulated This Month** | **3,617** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

CITI 000792

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 97MDBW00 | | 61 A5942USA | 3 0 | | 55432867038 | |
| 02/07 | 02/07 | VAPENW.COM | | 2539413266 | WA | $17.66 |
| LIVZG66S | | 61 A5993USA | 3 0 | | 85140517039 | |
| 02/08 | 02/08 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $7.01 |
| IYRD1D00 | | 61 A5942USA | 3 0 | | 55432867039 | |
| 02/08 | 02/08 | AMAZON MKTPLACE PMTS | | AMAZON MKTPLA WA | | $9.28 |
| 3CYB4B00 | | 61 A5942USA | 3 0 | | 55432867039 | |
| 02/08 | 02/08 | AMAZON.DE PAYMENTS | | AMAZON.DE WA | | $21.38 |
| B20BZ*00 | | 61 A5969USA | 3 0 | | 55432867039 | |
| 02/08 | 02/08 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $84.81 |
| S2DMID00 | | 61 A5942USA | 3 0 | | 55432867039 | |
| 02/08 | 02/08 | Amazon Video On Demand AMZN.COM/bill WA | | | | $3.99 |
| R27*OR00 | | 61 A5818USA | 3 0 | | 55432867039 | |
| 02/10 | 02/10 | ZAP*6PM.COM | | 888-676-2660 NV | | $179.40 |
| GKS14R00 | | 61 A5661USA | 3 0 | | 55432867041 | |
| 02/12 | 02/12 | PAYPAL *ANCESTRYDNA | | 4029357733 UT | | $108.95 |
| QG2JS31S | | 61 A4816USA | 3 0 | | 55429507043 | |
| 02/13 | 02/13 | DOMINO'S 8337 | | 310-473-6575 CA | | $25.00 |
| 2JC12THQ | | 61 A5814USA | 3 0 | | 05436847044 | |
| 02/15 | 02/15 | REIGN OF TERROR HAUNTE 805-4906800 CA | | | | $108.00 |
| *55JD66S | | 61 A7996USA | 3 0 | | 85260887047 | |
| 02/16 | 02/16 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $27.49 |
| 5FFTQ800 | | 61 A5942USA | 3 0 | | 55432867047 | |
| 02/16 | 02/16 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $44.87 |
| GPT9JB00 | | 61 A5942USA | 3 0 | | 55432867047 | |
| 02/17 | 02/17 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $112.90 |
| ZS4CXP00 | | 61 A5942USA | 3 0 | | 55432867048 | |
| 02/17 | 02/17 | ALIEXPRESS | | 4087481200 DE | | $1009.01 |
| 1Z8TLXZ2 | | 61 A5964USA | 3 0 | | 25536067048 | |
| 02/19 | 02/19 | ALIEXPRESS | | 4087481200 DE | | $6.21 |
| 7K9722Y2 | | 61 A5964USA | 3 0 | | 25536067051 | |
| 02/19 | 02/19 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $10.84 |
| P9WMDS00 | | 61 A5942USA | 3 0 | | 55432867050 | |
| 02/19 | 02/19 | PAYPAL *GREENDRAKON | | 4029357733 CA | | $12.98 |
| HKBSC*1S | | 61 A5331USA | 3 0 | | 55429507050 | |
| 02/19 | 02/19 | Amazon Video On Demand AMZN.COM/bill WA | | | | $15.99 |
| HFB97500 | | 61 A5818USA | 3 0 | | 55432867050 | |
| 02/19 | 02/19 | FANDANGO.COM | | FANDANGO.COM CA | | $48.00 |
| SSW3HS00 | | 61 A7832USA | 3 0 | | 55432867050 | |
| 02/19 | 02/19 | WHITE HARTE PUB | | WOODLAND HILL CA | | $46.76 |
| KMZ2G220 | | 61 A5812USA | 3 0 | | 25247807051 | |
| 02/20 | 02/20 | ALIEXPRESS | | 4087481200 DE | | $37.99 |
| V6JTLXZ2 | | 61 A5964USA | 3 0 | | 25536067051 | |
| 02/20 | 02/20 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $51.04 |
| W6WM5L00 | | 61 A5942USA | 3 0 | | 55432867051 | |
| 02/20 | 02/20 | WISH.COM | | B002660172 CA | | $117.00 |
| FG4T47RL | | 61 A5999USA | 3 0 | | 55429507051 | |
| 02/22 | 02/22 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $10.86 |
| VBBNWL00 | | 61 A5942USA | 3 0 | | 55432867053 | |
| 02/22 | 02/22 | AMAZON MKTPLACE PMTS | | AMAZON MKTPLA WA | | $45.00 |
| 4PXJSL00 | | 61 A5942USA | 3 0 | | 55432867053 | |
| 02/22 | 02/22 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | | $254.70 |

**ROBIN DIMAGGIO**
IN Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 5 of 150

www.citicards.com    Page 4 of 4

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| XM4D2VOO | | 61 A5942USA | 3 0 | 55432867053 | |
| 02/23 | 02/23 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | $54.94 |
| NLN7GWOO | | 61 A5942USA | 3 0 | 55432867054 | |
| 02/23 | 02/23 | CASTING NETWORKS | | 03234628200 CA | $14.95 |
| QH2H9HS5 | | 61 A7311USA | 3 0 | 55480777055 | |
| 02/24 | 02/24 | CHEWY.COM | | 800-6724399 FL | $24.44 |
| 1611JR11 | | 61 A5995USA | 3 0 | 75418237055 | |
| 02/24 | 02/24 | ALIEXPRESS | | 4087481200 DE | $31.00 |
| NW7J22Y2 | | 61 A5964USA | 3 0 | 25536067056 | |
| 02/24 | 02/24 | ALIEXPRESS | | 4087481200 DE | $42.30 |
| 4SH7VZY2 | | 61 A5964USA | 3 0 | 25536067056 | |
| 02/24 | 02/24 | ALIEXPRESS | | 4087481200 DE | $49.82 |
| S2H622Y2 | | 61 A5964USA | 3 0 | 25536067056 | |
| 02/25 | 02/25 | ALIEXPRESS | | 4087481200 DE | $8.04 |
| 5*B422Y2 | | 61 A5964USA | 3 0 | 25536067057 | |
| 02/26 | 02/26 | Amazon Video On Demand AMZN.COM/bill WA | | | $3.99 |
| CPQMG700 | | 61 A5818USA | 3 0 | 55432867057 | |
| 02/26 | 02/26 | ALIEXPRESS | | 4087481200 DE | $11.29 |
| 8ZH68T13 | | 61 A5964USA | 3 0 | 25536067057 | |
| 02/26 | 02/26 | ALIEXPRESS | | 4087481200 DE | $14.38 |
| 0M758T13 | | 61 A5964USA | 3 0 | 25536067057 | |
| 02/26 | 02/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | | | $73.89 |
| F9DNLT00 | | 61 A4899USA | 3 0 | 55432867057 | |
| 02/26 | 02/26 | EMBASSY LIQUOR | | WOODLAND HILL CA | $47.91 |
| GG0NG506 | | 61 A5499USA | 3 0 | 55506297058 | |
| 02/27 | 02/27 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | $19.95 |
| WB86JD00 | | 61 A5942USA | 3 0 | 55432867058 | |
| 02/27 | 02/27 | ALIEXPRESS | | 4087481200 DE | $52.83 |
| 0H948T13 | | 61 A5964USA | 3 0 | 25536067058 | |
| 02/27 | 02/27 | ALIEXPRESS | | 4087481200 DE | $2.37 |
| T6G322Y2 | | 61 A5964USA | 3 0 | 25536067059 | |
| 02/27 | 02/27 | AMAZON MKTPLACE PMTS  AMAZON MKTPLA WA | | | $39.85 |
| JZ7F0L00 | | 61 A5942USA | 3 0 | 55432867058 | |
| 02/27 | 02/27 | WAL-MART #5152 | | WEST HILLS CA | $66.07 |
| LFMW3JLB | | 61 A5310USA | M 0 | 05436847059 | |
| 02/28 | 02/28 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | $111.73 |
| QMZBCX00 | | 61 A5942USA | 3 0 | 55432867059 | |

| Subtotal of Activity for Account Number **** **** **** 4419 | $3,617.09 |
|---|---|

## Account messages

Great News. Your Annual account summary is now available online. Please go to www.citicards.com and login to your account online for more details.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 03/13/2017 to allow enough time for regular mail to reach us.

If we need to contact you about your account, our records show your phone number(s) as 310-254-6474 (home), 310-254-6474 (work). If this information isn't correct or you wish to add a number, please call the customer service number on the back of your card or update it online at www.citicards.com.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account:
Billing Period: 03/01/17-03/28/17

How to reach us
www.citicards.com
1-866-458-4216 (TTY: 1-800-325-2865)
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $20.00 |
| New balance: | $405.20 |
| Payment due date: | 04/17/17 |

## CARDHOLDER SUMMARY
**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $1,732.49 |

### Account Summary

| | |
|---|---|
| Previous balance | $296.11 |
| Payments/Credits/ Adjustments | -$1,981.90 |
| Purchases | +$2,090.99 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $405.20 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,594 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**1,872**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$405.20** |
| **Payment due date** | **04/17/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000795

**ROBIN DIMAGGIO**
www.citicards.com    Page 2 of 4
IN Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 7 of 150

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 03/09 | PAYMENT THANK YOU | | | -$1623.40 |
|---|---|---|---|---|---|
| K0000000 | 70 N0000US | 0 | 27000731996 | | |

| **Total Business Payments, Credits and Adjustments** | **-$1,623.40** |
|---|---|

**Interest Charge/Finance Charge Summary**                  Days in billing cycle: **28**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.990% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Credits and Adjustments**

| 03/01 | 03/01 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$29.95 |
|---|---|---|---|---|---|
| G27KN*00 | | 71 5942USA | 4 0 | 55432867060 | |
| 03/02 | 03/02 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$39.95 |
| CY927100 | | 71 5942USA | 4 0 | 55432867061 | |
| 03/03 | 03/03 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$19.95 |
| 3XY*JH00 | | 71 5942USA | 4 0 | 55432867062 | |
| 03/03 | 03/03 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$24.95 |
| OHO4SK00 | | 71 5942USA | 4 0 | 55432867062 | |
| 03/03 | 03/03 | ALIEXPRESS | | 4087481200 DE | -$25.67 |
| G7F922Y2 | | 71 5964USA | 4 0 | 75536067063 | |
| 03/03 | 03/03 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$29.95 |
| FHPISK00 | | 71 5942USA | 4 0 | 55432867062 | |
| 03/04 | 03/04 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$4.78 |
| W748ZM00 | | 71 5942USA | 4 0 | 55432867063 | |
| 03/07 | 03/07 | AMAZON MKTPLACE PMTS WA | | AMAZON MKTPLA | -$45.00 |
| 99ZX0K00 | | 71 5942USA | 4 0 | 55432867066 | |
| 03/08 | 03/08 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$19.95 |
| 5HQPJ700 | | 71 5942USA | 4 0 | 55432867067 | |
| 03/08 | 03/08 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$19.99 |
| MGD3V800 | | 71 5942USA | 4 0 | 55432867067 | |
| 03/08 | 03/08 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$39.99 |
| *PK4K700 | | 71 5942USA | 4 0 | 55432867067 | |
| 03/09 | 03/09 | AMAZON MKTPLACE PMTS | | AMZN.COM/BILL WA | -$58.37 |
| IZ5BNX00 | | 71 5942USA | 4 0 | 55432867068 | |

**Purchases**
Standard Purchases

| 02/28 | 03/01 | ALIEXPRESS | | 4087481200 DE | $5.68 |
|---|---|---|---|---|---|
| HT77VZY2 | | 61 A5964USA | 3 0 | 25536067060 | |

American Airlines
AAdvantage® Miles
Reported:

**1,872**

| Purchase | 1,732 |
|---|---|
| Bonus | + 140 |
| **Accumulated This Month** | **1,872** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage

American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

ROBIN DIMAGGIO                  www.citicards.com    Page 3 of 4
INDEX: 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 8 of 150

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| 02/28 | 03/01 | AMAZON MKTPLACE PMTS   AMAZON MKTPLA WA | | | | $11.75 |
| KRBHQH00 | | 61 A5942USA | 3 0 | 55432867059 | | |
| 02/28 | 03/01 | ALBERTSONS #6335 | | CALABASAS   CA | | $14.68 |
| *9WQCJYL | | 61 A5411USA | 3 0 | 05140487059 | | |
| 02/28 | 03/01 | REIGN OF TERROR HAUNTE 805-4906800   CA | | | | $54.00 |
| J6WTQ66S | | 61 A7996USA | 3 0 | 85260887060 | | |
| 03/01 | 03/01 | Amazon Digital Svcs   866-216-1072   WA | | | | $8.99 |
| 9*60*TO0 | | 61 A5818USA | 3 0 | 55432867060 | | |
| 03/01 | 03/01 | THE UPS STORE 1093   CALABASAS   CA | | | | $5.95 |
| 4DK6QQ00 | | 61 A7399USA | 3 0 | 55432867061 | | |
| 03/01 | 03/01 | NETFLIX.COM    NETFLIX.COM   CA | | | | $11.99 |
| QRTNY200 | | 61 A4899USA | 3 0 | 55432867060 | | |
| 03/01 | 03/01 | SQ *MELISSA SEWELL   OAK PARK   CA | | | | $125.00 |
| 52D31HJM | | 61 A7230USA | 3 0 | 55429507060 | | |
| 03/01 | 03/01 | JOHNNY ROCKETS    CALABASAS   CA | | | | $36.96 |
| J8LT4*DL | | 61 A5812USA | 3 0 | 85309607062 | | |
| 03/02 | 03/02 | EDWARDS CALABASAS STDM CALABASAS   CA | | | | $3.59 |
| KLLWXWY4 | | 61 A7832USA | 3 0 | 55436877062 | | |
| 03/02 | 03/02 | SEPHORA 614    CALABASAS   CA | | | | $5.44 |
| 630*P400 | | 61 A5977USA | 3 0 | 55432867062 | | |
| 03/02 | 03/02 | EDWARDS CALABASAS STDM CALABASAS   CA | | | | $31.00 |
| 48MWXWY4 | | 61 A7832USA | 3 0 | 55436877062 | | |
| 03/02 | 03/02 | PAYPAL *SMOKSTORE   4029357733   CA | | | | $25.99 |
| RK57OP0S | | 61 A5732USA | 3 0 | 55429507062 | | |
| 03/02 | 03/02 | TOBACCO ROYALE    CALABASAS   CA | | | | $122.00 |
| B6VCBNGW | | 61 A5993USA | 3 0 | 85179397062 | | |
| 03/02 | 03/02 | MEDITERRANEAN PITA G CALABASAS   CA | | | | $9.78 |
| 64MMKCK3 | | 61 A5812USA | 3 0 | 15217697063 | | |
| 03/03 | 03/03 | TARGET.COM *    800-591-3869   MN | | | | $10.90 |
| X8QM5B02 | | 61 D5310USA | 3 0 | 55310207062 | | |
| 03/03 | 03/03 | ALIEXPRESS     4087481200   DE | | | | $47.04 |
| T9BPQV03 | | 61 A5964USA | 3 0 | 25536067062 | | |
| 03/03 | 03/03 | TOSCANOVA - CALABASAS CALABASAS   CA | | | | $56.94 |
| 7YPY4616 | | 61 A5812USA | 3 0 | 55506297062 | | |
| 03/03 | 03/03 | ALIEXPRESS     4087481200   DE | | | | $67.74 |
| TFG1BT13 | | 61 A5964USA | 3 0 | 25536067062 | | |
| 03/04 | 03/04 | TARGET.COM *    800-591-3869   MN | | | | $48.25 |
| RTCWBBD2 | | 61 A5310USA | 3 0 | 55310207063 | | |
| 03/04 | 03/04 | AMAZON MKTPLACE PMTS   AMZN.COM/BILL WA | | | | $8.29 |
| B6C7T200 | | 61 A5942USA | 3 0 | 55432867063 | | |
| 03/04 | 03/04 | AMAZON MKTPLACE PMTS   AMZN.COM/BILL WA | | | | $35.52 |
| L37*Q200 | | 61 A5942USA | 3 0 | 55432867063 | | |
| 03/04 | 03/04 | AMAZON MKTPLACE PMTS   AMAZON MKTPLA WA | | | | $35.99 |
| TZD3T400 | | 61 A5942USA | 3 0 | 55432867063 | | |
| 03/04 | 03/04 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | | | $82.65 |
| 1BQ33MQ1 | | 61 A5812USA | 3 0 | 35180137064 | | |
| 03/04 | 03/04 | AL MULINO EATALIAN BAK THOUSAND OAKS CA | | | | $250.97 |
| JPSJP3DL | | 61 A5812USA | 3 0 | 85183537064 | | |
| 03/05 | 03/05 | CHEVRON 0093027    WOODLAND HILL CA | | | | $23.03 |
| *5MYYR00 | | 61 A5542USA | 3 0 | 55432867064 | | |
| 03/05 | 03/05 | STARBUCKS STORE 05759 WEST HILLS   CA | | | | $13.05 |
| KBBGH900 | | 61 A5814USA | 3 0 | 55432867065 | | |

ROBIN DIMAGGIO             www.citicards.com    Page 4 of 4
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 9 of 150

**ROBIN DIMAGGIO (continued)** -

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 03/05 | 03/05 | THE HOME DEPOT #6632  WOODLAND HLS CA | $459.26 |
| G4MN4G90 | | 61 A5200USA    3 O    55541867065 | |
| 03/07 | 03/07 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $14.99 |
| ZNV41100 | | 61 A5942USA    3 O    55432867066 | |
| 03/24 | 03/25 | COFFEE BEAN STORE    LOS ANGELES CA | $4.29 |
| R99JW3Y2 | | 61 A5814USA    3 O    25536067084 | |
| 03/24 | 03/24 | SHELL OIL 57446055501 WOODLAND HILL CA | $25.50 |
| RIPKF6YF | | 61 A5542USA    3 O    55308767084 | |
| 03/24 | 03/24 | SHELL OIL 57446055501 WOODLAND HILL CA | $31.17 |
| PK7 JG6YF | | 61 A5541USA    3 O    55308767084 | |
| 03/24 | 03/24 | SHELL OIL 57446055501 WOODLAND HILL CA | $50.50 |
| N5RGH6YF | | 61 A5542USA    3 O    55308767084 | |
| 03/24 | 03/24 | PHO SO I WEST HILLS    WEST HILLS  CA | $51.94 |
| Z4CIHNGW | | 61 A5812USA    3 O    85349147085 | |
| 03/24 | 03/27 | SHELL OIL 57446055501 WOODLAND HILL CA | $10.00 |
| TF6MQ6YF | | 61 A5541USA    3 O    55308767084 | |
| 03/24 | 03/27 | AMC FALLBROOK 7 #0445 WEST HILLS  CA | $11.22 |
| CN5ZT132 | | 61 A7832USA    3 O    55541867085 | |
| 03/24 | 03/27 | THE HOME DEPOT #1070  WEST HILLS  CA | $18.19 |
| OB3DKF90 | | 61 A5200USA    3 O    55541867084 | |
| 03/25 | 03/25 | FANDANGO.COM    FANDANGO.COM CA | $63.66 |
| 33Z8RG00 | | 61 A7832USA    3 O    55432867084 | |
| 03/25 | 03/25 | CVS/PHARMACY #09613    WOODLAND HILL CA | $34.78 |
| FRV9P800 | | 61 A5912USA    3 O    05436847085 | |
| 03/25 | 03/25 | YOGIS GRILL WOODLAND  WOODLAND HILL CA | $53.28 |
| SWRMI*90 | | 61 A5812USA    3 O    55500807085 | |
| 03/25 | 03/25 | BOBBYS COFFEE SHOP    WOODLAND HILL CA | $61.56 |
| 93RMWB06 | | 61 D5812USA    3 O    55310207084 | |
| 03/26 | 03/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | $47.48 |
| VPT4XI00 | | 61 A4899USA    3 O    55432867085 | |

**Subtotal of Activity for Account Number **** **** **** 4419**     **$1,732.49**

## Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 04/10/2017 to allow enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account: ▉▉▉▉▉▉
Billing Period: 03/29/17-04/28/17

How to reach us
www.citicards.com
1-866-458-4216 (TTY: 1-800-325-2865)
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | -$35.33 |
| Payment due date: | 05/22/17 |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $59.47 |

## Account Summary

| | |
|---|---|
| Previous balance | $405.20 |
| Payments/Credits/ Adjustments | -$500.00 |
| Purchases | +$59.47 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | -$35.33 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

### 59

» See page 3 for more information
about your rewards

**Please print Address Changes on the reverse side**

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$35.33** |
| **Payment due date** | **05/22/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000799

ROBIN DIMAGGIO
www.citicards.com  Page 2 of 2
INVINCIBLE DIMAGGIO  Case 1:17-ap-01099-VK  Doc 50-8  Filed 07/23/18  Entered 07/23/18 17:02:08  Desc
Exhibit LLL pt.3  Page 11 of 150

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 04/08 | PAYMENT THANK YOU | | | -$500.00 |
|---|---|---|---|---|---|
| K0000000 | 70 N0000US | 0 | 27000622995 | | |

**Total Business Payments, Credits and Adjustments** — **-$500.00**

### Interest Charge/Finance Charge Summary

Days in billing cycle:**31**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.990% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 04/01 | 04/01 | NETFLIX.COM | NETFLIX.COM CA | | | $11.99 |
|---|---|---|---|---|---|---|
| *RG7HW00 | 61 A4899USA | 3 0 | 55432867091 | | | |
| 04/26 | 04/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | | | | $47.48 |
| 0LRJG400 | 61 A4899USA | 3 0 | 55432867116 | | | |

**Subtotal of Activity for Account Number **** **** **** 4419** — **$59.47**

## Account messages

Detailed Quarterly Reports make it easy to monitor account activity and help with planning and budgeting. For more information, call 1-800-750-7453.

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 05/15/2017 to allow enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

## 59

| Purchase | 59 |
|---|---|
| **Accumulated This Month** | **59** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account
Billing Period: **04/29/17-05/26/17**

**How to reach us**
**www.citicards.com**
1-866-458-4216 (TTY: 1-800-325-2865)
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | **$0.00** |
| New balance: | **-$68.10** |
| Payment due date: | **06/20/17** |

## Account Summary

| | |
|---|---|
| Previous balance | -$35.33 |
| Payments/Credits/Adjustments | -$107.44 |
| Purchases | +$74.67 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | -$68.10 |

## CARDHOLDER SUMMARY

**Total Cardmembers: 1**

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | -$32.77 |

## Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $7,000 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**0**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$0.00** |
| **New balance** | **-$68.10** |
| **Payment due date** | **06/20/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account en ding in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000801

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 13 of 150
www.citicards.com
Page 2 of 2

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**American Airlines**
**AAdvantage® Miles**
**Reported:**

**Interest Charge/Finance Charge Summary**

Days in billing cycle:**28**

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.990% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### 0

| Purchase | +33 |
|---|---|
| **Accumulated This Month** | **-33** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

#### Credits and Adjustments

| 05/02 | 05/02 | WISH.COM | | | B002660172  CA | -$78.00 |
|---|---|---|---|---|---|---|
| F3RQL7RL | | 71 5999USA | 4 0 | | 55429507122 | |
| 05/23 | 05/23 | ALIEXPRESS | | 408748I200  DE | | -$29.44 |
| CVR222Y2 | | 71 5964USA | 4 0 | | 75536067144 | |

#### Purchases
Standard Purchases

| 05/01 | 05/02 | NETFLIX.COM | | NETFLIX.COM  CA | | $11.99 |
|---|---|---|---|---|---|---|
| GR9*RM00 | | 61 A4899USA | 3 0 | | 55432867121 | |
| 05/15 | 05/16 | PAYPAL *HEATHERHALL | | 4029357733  CA | | $15.20 |
| *02Y*Z0S | | 61 A5999USA | 3 0 | | 55429507135 | |
| 05/26 | 05/26 | CHARTER COMMUNICATIONS 888-438-2427  MO | | | | $47.48 |
| LNY*SI00 | | 61 A4899USA | 3 0 | | 55432867146 | |

**Subtotal of Activity for Account Number **** **** **** 4419**    **-$32.77**

### Account messages

No Payment Required. Your account has a credit balance. You may use it to offset future purchases or you may call Customer Service for a refund.

Great News. Your Quarterly summary is now available online. Please go to www.citicards.com and login to your account online for more details.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 06/13/2017 to allow enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account: ███████████
Billing Period: 05/27/17-06/28/17

**How to reach us**
www.citicards.com
1-866-458-4216 (TTY: 1-800-325-2865)
PO Box 6235 Sioux Falls, SD 57117-6235

| | |
|---|---|
| Minimum payment due: | **$20.00** |
| New balance: | **$461.59** |
| Payment due date: | 07/24/17 |

## CARDHOLDER SUMMARY

Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $529.69 |

### Account Summary

| | |
|---|---|
| Previous balance | -$68.10 |
| Payments/Credits/Adjustments | -$0.00 |
| Purchases | +$529.69 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| New balance | $461.59 |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,538 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

**1,051**

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$461.59** |
| **Payment due date** | **07/24/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 213**

CITI 000803

ROBIN DIMAGGIO
www.citicards.com    Page 2 of 2
INVOICE 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 15 of 150

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Interest Charge/Finance Charge Summary**          Days in billing cycle:**33**

|  | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 16.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

### Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01 | 06/02 | NETFLIX.COM | | NETFLIX.COM CA | | $11.99 |
| 2W4Q4000 | | 61 A4899USA | 3 0 | 55432867152 | | |
| 06/14 | 06/14 | AMERICAN00106524640353 08004337300 | | | TX | $44.10 |
| *F2RNSQW | | 61 D3001USA | M 0 | 55310207166 | | |
| 06/14 | 06/14 | AMERICAN00106524640320 08004337300 | | | TX | $94.46 |
| 8Q2RNSQW | | 61 D3001USA | M 0 | 55310207166 | | |
| 06/14 | 06/14 | AMERICAN00106524640342 08004337300 | | | TX | $94.46 |
| 2F2RNSQW | | 61 A3001USA | M 0 | 55310207166 | | |
| 06/14 | 06/14 | AMERICAN00106524640331 08004337300 | | | TX | $44.10 |
| SQ2RNSQW | | 61 D3001USA | M 0 | 55310207166 | | |
| 06/16 | 06/16 | ANC*ANCESTRY DNA | | 800-2623787 UT | | $88.95 |
| 4K4Q3Z51 | | 61 A7299USA | 3 0 | 75418237167 | | |
| 06/16 | 06/16 | ANC*ANCESTRY DNA | | 800-2623787 UT | | $88.95 |
| N21Q3Z51 | | 61 A7299USA | 3 0 | 75418237167 | | |
| 06/26 | 06/26 | CHARTER COMMUNICATIONS 888-438-2427 | | | MO | $47.48 |
| JOR*6LX2 | | 61 A4899USA | 3 0 | 55432867177 | | |
| 06/27 | 06/27 | REGAL CALABASAS RESTAU CALABASAS | | | CA | $15.20 |
| 2*FZXMN4 | | 61 A5812USA | 3 0 | 55436877179 | | |

Subtotal of Activity for Account Number **** **** **** 4419          **$529.69**

### Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/17/2017 to allow enough time for regular mail to reach us.

American Airlines
AAdvantage® Miles
Reported:

## 1,051

| Purchase | 530 |
|---|---|
| Promotional | + 277 |
| Bonus | + 277 |
| **Accumulated This Month** | **1,084** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

# Account Statement

**My Best Buy®** Visa® Card

**Customer Service:**
bestbuy.accountonline.com
**Account Inquiries:**
1-888-574-1301

Send Notice of Billing Errors and Customer Service inquiries to:
BEST BUY CREDIT SERVICES
PO Box 790441, St. Louis, MO 63179

**Account Number:** ▉▉▉▉▉▉▉▉

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$502.85 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $502.85 |
| Past Due Amount | $0.00 |
| Credit Limit | $10,000.00 |
| Available Credit | $9,497.00 |
| Cash Advance Limit | $10,000.00 |
| Available Cash Limit | $9,497.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/19/2016 |
| Next Statement Closing Date | 09/18/2016 |
| Days in Billing Cycle | 2 |

## Payment Information

| | |
|---|---|
| New Balance | $502.85 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | September 13, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 2 years | $646 |

If you would like information about credit counseling services, call 1-877-337-8187.

# 18-MONTH FINANCING*
*Subject to credit approval. Terms and conditions apply. See store for details.

**on major appliance purchases $599 and up with the My Best Buy® Visa® Card.**

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

# $ PRICE MATCH GUARANTEE

## WE WON'T BE BEAT ON PRICE
We'll match the product prices of key online and local competitors. Learn more at **BestBuy.com/PMG**.

8 HM 12

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.    **Page 1 of 6**    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓



PO BOX 6204
SIOUX FALLS, SD 57117-6204

**Statement Enclosed**

**Your Account Number is** ▉▉▉▉▉▉▉▉



Sign up for online services that make it easy to manage your account at
BestBuy.AccountOnline.com.

| | |
|---|---|
| **Payment Due Date** | **September 13, 2016** |
| **New Balance** | **$502.85** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$27.00** |

**Amount Enclosed: $** _____ . ____

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

BEST BUY CREDIT SERVICES
PO BOX 78009
PHOENIX, AZ 85062-8009

ROBIN DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

Account: **** **** **** 2756

••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

### Deferred Interest Promotional Offer Update

From time to time, you may be offered special limited time only deferred interest promotional offers.

Deferred interest promotional offers include the following types of offers:
- No Interest if Paid in Full in 6 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 12 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 18 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 24 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 36 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 48 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 60 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full by a specified date, Minimum Monthly Payments Required

If the balance is not paid in full by the end of the promotional period, interest charges will be imposed from the purchase date at the variable purchase rate on your account which is 25.49% APR. Variable APRs are as of August 1, 2016 and will vary with the market based on the Prime Rate.

These offers are not available all the time and may be limited to specific merchandise and/or have minimum payment and purchase requirements as disclosed in the offer.

Your card agreement, the terms of the offer and applicable law govern these transactions including increasing APRs and fees and termination of the promotional period.

If you have any questions regarding this letter, please contact us at 1-866-533-2468.

••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

### TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 08/18 | BEST BUY, THOUSAND OAKS, CA<br>INTERACTIVE SOFTWARE | *010011216081800600162③ | $ 502.85 |

### FEES

| | | | |
|---|---|---|---|
| TOTAL FEES FOR THIS PERIOD | | | $ 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | | $ 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

### ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | - | $502.85 | - | $502.85 | - | - | - |
| **CASH ADVANCES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | $0.00 | $0.00 | $502.85 | $0.00 | $502.85 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| PURCHASES | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 28.24% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

**EX. LLL - 216**

CITI 000807

# Account Statement



**My Best Buy®** Visa® Card

**Customer Service:**
bestbuy.accountonline.com
**Account Inquiries:**
1-888-574-1301

Send Notice of Billing Errors and Customer Service Inquiries to:
BEST BUY CREDIT SERVICES
PO Box 790441, St. Louis, MO 63179

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $502.85 |
| Payments | -$2,600.00 |
| Other Credits | -$0.00 |
| Purchases | +$2,167.76 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $70.61 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,929.00 |
| Cash Advance Limit | $200.00 |
| Available Cash Limit | $200.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 09/18/2016 |
| Next Statement Closing Date | 10/19/2016 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $70.61 |
| Minimum Payment Due | $27.00 |
| Payment Due Date | October 13, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 3 months | $73 |

If you would like information about credit counseling services, call 1-877-337-8187.

## 24-MONTH FINANCING*

*Subject to credit approval. Terms and conditions apply. See store for details.

on Home Theater purchases $799 and up with the My Best Buy® Visa® Card.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 08/24 | BEST BUY, THOUSAND OAKS, CA APPLIANCE | *010011216082403302138 | $ 2,167.76 |
| 09/01 | PAYMENT - THANK YOU | 7426937L609A23DW2 | $ 2,600.00- |



**$ PRICE MATCH** GUARANTEE

## WE WON'T BE BEAT ON PRICE

We'll match the product prices of key online and local competitors. Learn more at **BestBuy.com/PMG**.

8 HM 12

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.       Page 1 of 6       This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment. to insure proper credit. Retain upper portion for your records. ↓

PO BOX 6204
SIOUX FALLS, SD 57117-6204

**Statement Enclosed**

**Your Account Number is**



**GO PAPERLESS**
Sign up for online services that make it easy to manage your account at
BestBuy.AccountOnline.com.



| | |
|---|---|
| **Payment Due Date** | October 13, 2016 |
| **New Balance** | $70.61 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $27.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

BEST BUY CREDIT SERVICES
PO BOX 78009
PHOENIX, AZ 85062-8009

CITI 000811

Account: **** **** **** 2756

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| **FEES** | | | |
| | TOTAL FEES FOR THIS PERIOD | | $ 0.00 |
| **INTEREST CHARGED** | | | |
| | TOTAL INTEREST FOR THIS PERIOD | | $ 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | $502.85 | $2,600.00- | $2,167.76 | - | $70.61 | - | - | - |
| **CASH ADVANCES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | $502.85 | $2,600.00- | $2,167.76 | $0.00 | $70.61 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 28.24% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |




**FIRST TIME EVER!** LIMITED TIME OFFER THROUGH OCTOBER 31, 2016

## 3% BACK IN REWARDS ON GAS & CLOTHING

Shop with your card and get more rewards than ever on your gas station fill-ups and favorite clothing fashions. Learn more at **BestBuy.com/MyBestBuyVisa**.

Valid 8/1/16–10/31/16. Get 1.5 points per $1 spent (3% back in rewards) on net purchases made at gas and select standalone clothing stores including Men, Women and Children's Clothing and Accessory stores and Sporting Wear stores. Does not include Shoe or Department stores. Subject to merchant classification of Visa® transactions on which we will rely.
638

**EX. LLL - 218**

CITI 000813

# Account Statement



**My Best Buy®**
Visa® Card

○ **Customer Service:**
bestbuy.accountonline.com
**Account Inquiries:**
1-888-574-1301

Send Notice of Billing Errors and Customer Service Inquiries to:
BEST BUY CREDIT SERVICES
PO Box 790441, St. Louis, MO 63179

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $70.61 |
| Payments | -$581.55 |
| Other Credits | -$47.96 |
| Purchases | +$558.90 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $200.00 |
| Available Cash Limit | $200.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 10/19/2016 |
| Next Statement Closing Date | 11/18/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | November 13, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

## LIMITED TIME ONLY 18-MONTH FINANCING*
*Offer valid 10/2/16-12/24/16. Subject to credit approval. Terms and conditions apply. See store for details.

**on major appliance purchases $479 & up with the My Best Buy® Visa® Card.**

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 09/21 | BEST BUY, THOUSAND OAKS, CA COMPUTERS | *010011216092064005729 | $ 558.90 |
| 09/21 | BEST BUY, THOUSAND OAKS, CA COMPUTERS | *010011216092064005730 | $ 47.96- |
| 10/05 | PAY-BY-PHONE PAYMENT    DEERFIELD    IL | 7426937M7EYB3AQHV | $ 581.55- |

**EXCLUSIVELY FOR CARDMEMBERS**

INTRODUCING **Best Buy**™ Pay
The easiest, most rewarding way to pay on BestBuy.com®
Learn more at **BestBuy.com/BestBuyPay**

HM 12

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records. ↓

**BEST BUY**
PO BOX 6204
SIOUX FALLS, SD 57117-6204

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮▮▮



**GO PAPERLESS**
Sign up for online services that make it easy to manage your account at
BestBuy.AccountOnline.com.

| | |
|---|---|
| Payment Due Date | November 13, 2016 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed: $ ▮▮▮▮▮.▮▮

Please print address changes on the reverse side.
Make Checks Payable to ▼

ROBIN DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

BEST BUY CREDIT SERVICES
PO BOX 78009
PHOENIX, AZ 85062-8009

**EX. LLL - 219**          CITI 000817

Account: **** **** **** 2756

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| **FEES** | | | |
| | TOTAL FEES FOR THIS PERIOD | | $    0.00 |
| **INTEREST CHARGED** | | | |
| | TOTAL INTEREST FOR THIS PERIOD | | $    0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | $70.61 | $629.51- | $558.90 | - | - | - | - | - |
| **CASH ADVANCES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | $70.61 | $629.51- | $558.90 | $0.00 | $0.00 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| PURCHASES | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 28.24% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



# 4K: 4-EVERYTHING

Best Buy® is taking 4K Ultra HD beyond TVs with 4K laptops, cameras, camcorders, drones and more, **plus the 4K content to bring it all together.**

Experience the 4K revolution today at **BestBuy.com/4KHub**

 **CHOOSE REWARDS OR FLEXIBLE FINANCING**

BEST BUY, the BEST BUY logo, the tag design, BESTBUY.COM and MY BEST BUY are trademarks of Best Buy and its affiliated companies. © 2016 Best Buy. All rights reserved.

**EX. LLL - 220**

CITI 000819

# Account Statement



**My Best Buy®** Visa® Card

Send Notice of Billing Errors and Customer Service Inquiries to:
BEST BUY CREDIT SERVICES
PO Box 790441, St. Louis, MO 63179

**Customer Service:**
bestbuy.accountonline.com
**Account Inquiries:**
1-888-574-1301

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$315.64 |
| Other Credits | -$991.88 |
| Purchases | +$1,307.52 |
| Cash Advances | +$0.00 |
| **Fees Charged** | +$0.00 |
| **Interest Charged** | +$0.00 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $200.00 |
| Available Cash Limit | $200.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 11/18/2016 |
| Next Statement Closing Date | 12/19/2016 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | December 13, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.



**LIMITED TIME ONLY** — **18 MONTH FINANCING** ON STOREWIDE PURCHASES $479 & UP
Offer valid 10/23/16-12/24/16. Subject to credit approval. Terms and conditions apply. See store for details.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 11/09 | T-MOBILE #1704 WOODLAND HILL CA | 7473309NBBLJPWSBF | $ 43.59 |
| 11/09 | T-MOBILE #1704 WOODLAND HILL CA | 7473309NBBLJPWSB7 | $ 948.29 |
| 11/09 | BEST BUY, CANOGA PARK, CA | *010011616110906009582 | $ 1,307.52 |



**EXCLUSIVELY FOR CARDMEMBERS** — INTRODUCING **Best Buy™ Pay**
The easiest, most rewarding way to pay on BestBuy.com®
Learn more at **BestBuy.com/BestBuyPay**

HM 12

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.    Page 1 of 8    This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records. ↓

**BEST BUY**
PO BOX 6204
SIOUX FALLS, SD 57117-6204

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮▮▮▮

LIMITED TIME ONLY
**18 MONTH FINANCING**
on major appliance purchases $479 & up with the My Best Buy® Visa® Card.
Offer valid 10/23/16-12/24/16. Subject to credit approval. Terms and conditions apply. See store for details.

| | |
|---|---|
| Payment Due Date | December 13, 2016 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

**Amount Enclosed: $** ▯▯▯▯▯.▯▯

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

BEST BUY CREDIT SERVICES
PO BOX 78009
PHOENIX, AZ 85062-8009

275601

Account: **** **** **** 2756

## TRANSACTIONS (cont.)

| Trans Date | Description | | | Reference # | Amount |
|---|---|---|---|---|---|
| | DIGITAL COMMUNICATIO | | | | |
| 11/18 | PAY-BY-PHONE PAYMENT | DEERFIELD | IL | 7426937NKEYB1D5LT | $ 315.64- |

### FEES

| | TOTAL FEES FOR THIS PERIOD | $ 0.00 |
|---|---|---|

### INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | $ 0.00 |
|---|---|---|

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | $1,307.52- | $1,307.52 | - | - | - | - | - |
| CASH ADVANCES | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| TOTAL | | | $0.00 | $1,307.52- | $1,307.52 | $0.00 | $0.00 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.49% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 28.24% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

275602



HOLIDAY GIFTING MADE EASY

Pick up Best Buy® gift cards for all your friends and family. It's quick and easy.
SHOP GIFT CARDS AT BestBuy.com/Giftcards
© 2016 Best Buy. All rights reserved.
378

**EX. LLL - 222**

CITI 000825

# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$86.77 |
| Purchases | +$274.46 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $187.69 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $4,000.00 |
| Available Credit | $3,812.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/07/2015 |
| Next Statement Closing Date | 09/07/2015 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $187.69 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | September 4, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 9 months | $207 |

If you would like information about credit counseling services, call 1-877-337-8187.

Your Minimum Payment Due is $25.00. If you paid your non-promotional (revolving) balances and any expiring promotional balances in full on your last statement, you can avoid interest charges on any new non-promotional (revolving) balances and any expiring promotional balances if you pay $187.69 by 09/04/15. Otherwise, interest will accrue from your statement closing date until we receive your payment. The "How to Avoid Paying Interest on Purchases" section on page 2 has more information.

Please update your phone number, including cell phone number on the back of the payment coupon.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 07/24 | THE HOME DEPOT THOUSAND OAKS CA SEASONAL/GARDEN | 9260093 | $ 274.46 |
| 08/02 | THE HOME DEPOT WOODLAND HLS CA SEASONAL/GARDEN | 0244204 | $ 86.77- |



**You asked for it... now we've got it**

Check out the branded merchandise product exclusives in your local store. To see the entire collection, visit us online where you'll find drink ware, hats, apparel, bags and more.

**Shop in-store while supplies last or at THDgear.com.** Official Branded Merchandise



8 HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓  Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.  ↓

**Your Account Number is** ▮▮▮▮▮



P.O. Box 790393
St. Louis. MO 63179

**Statement Enclosed**

| | |
|---|---|
| **Payment Due Date** | **September 4, 2015** |
| **New Balance** | **$187.69** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

**Amount Enclosed: $** ▯▯▯▯ . ▯▯

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PROCESSING CENTER
DES MOINES IA 50364-0500

CITI 000831

Account: **** **** **** 4920

### TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| **FEES** | | | |
| | TOTAL FEES FOR THIS PERIOD | | $    0.00 |
| **INTEREST CHARGED** | | | |
| | TOTAL INTEREST FOR THIS PERIOD | | $    0.00 |

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

### INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |




## SAVE $30* OFF YOUR HOME DECORATORS COLLECTION ORDER OF $150 OR MORE

**HOME DECORATORS COLLECTION**

when you shop with **The Home Depot Consumer Credit Card now through 10/31/2015**. Enter code **71G8715** during checkout at **HomeDecorators.com** or mention it when you order by phone at **1-800-245-2217. Special financing available.** For details, visit **HomeDecorators.com/cardoffer**.

*This offer is valid now through October 31, 2015 and is good for $30 off the total merchandise value of your single-receipt purchase of $150 or more made with The Home Depot Consumer Credit Card from Home Decorators Collection. Offer cannot be combined with any other offer; cannot be transferred; and does not apply to taxes and/or processing/shipping charges, or gift card or previous purchases. No credit if offer refused. Home Decorators Collection reserves the right to correct typographical errors.

788



## INTRODUCING PROJECT COLOR™ APP.

Choose a color. Paint in virtual reality. Test it in different lighting. It's just one of The Home Depot's new color solutions. In hand. Online. And at the store.

### LET'S DO THIS.

**homedepot.com/colorcenter**



© 2015 Homer TLC, Inc.
All rights reserved.

789

**EX. LLL - 224**

CITI 000833

# Account Statement



The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Account Number:** ▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $187.69 |
| Payments | -$187.69 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |
| Credit Limit | $4,000.00 |
| Available Credit | $4,000.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 09/07/2015 |
| Next Statement Closing Date | 10/08/2015 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | October 4, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 08/13 | PAY-BY-PHONE PAYMENT   DEERFIELD   IL | P91940072ETFHFGQZ | $   187.69- |

### FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |



**The Home Depot® Gift Card is always the perfect gift**
Need a birthday or wedding present? Have a friend a new home? Give them **The Home Depot Gift Card** – in amounts from $5 to $2,000 – with no service fee or expiration date. Buy in-store or online today at **homedepot.com/giftcard**.

5 HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.         Page 1 of 6         This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records.   ↓



P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮

We want to inform you that the Payment Remittance Address for this account has changed to:

**PO Box 78011**
**Phoenix, AZ 85062-8011**

Please make any necessary updates to any automatic bill payments set up.



| | |
|---|---|
| **Payment Due Date** | October 4, 2015 |
| **New Balance** | $0.00 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

Amount Enclosed: **$** ▯▯▯▯ . ▯▯

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011



**EX. LLL - 225**

CITI 000837

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

**INTEREST CHARGE CALCULATION**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |

## LET'S GET IN THE GAME AND SAVE.



Ryobi Invertor Generator (1000026167)



Bag Chair (723139)





Aussie Charcoal Grill (853327)



Rubbermaid 50QT Insulated Cooler (595847)

The Home Depot® has all the products you need to perfect your tailgate.

Visit homedepot.com/tailgating and don't forget to tune into College GameDay - Saturdays at 9AM/ET ESPN #LetsDoGameDay

Product selection varies by store. ESPN, the ESPN Logo and College GameDay are registered trademarks of ESPN, Inc.
© 2015 Homer TLC, Inc. All rights reserved.                                                                    911

## ANDERSEN® WINDOWS & PATIO DOORS FOR EVERY HOME

**Classic 400 Series provides time-proven performance**



☑ Get energy efficient Andersen 400 Series Wood Windows and Patio Doors now, and save on your heating and cooling bills later

☑ Choose from a wide variety of window designs, options and accessories

☑ Plus, the low-maintenance Perma-Shield® exteriors never require painting

**Call 1-855-892-4401 to schedule your free in-home consultation.**

© 2015 Homer TLC, Inc. All rights reserved.                913







GET IT INSTALLED

**EX. LLL - 226**

CITI 000839

# Account Statement



The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$745.54 |
| Other Credits | -$0.00 |
| Purchases | +$745.54 |
| **Fees Charged** | +$0.00 |
| **Interest Charged** | +$0.00 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $4,000.00 |
| Available Credit | $4,000.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 10/08/2015 |
| Next Statement Closing Date | 11/06/2015 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | November 4, 2015 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 09/13 | THE HOME DEPOT WEST HILLS CA | 8021679 | $ 548.04 |
| | BUILDING MATERIALS MILLWORK LUMBER ELECTRICAL AND LIGHTING SEASONAL/GARDEN | | |
| 09/20 | THE HOME DEPOT WEST HILLS CA | 1061524 | $ 197.50 |
| | BUILDING MATERIALS ELECTRICAL AND LIGHTING SEASONAL/GARDEN | | |
| 10/02 | PAY-BY-PHONE PAYMENT   DEERFIELD   IL | P9194008METFHEMBX | $ 745.54- |

### FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |



**The Home Depot® Gift Card is always the perfect gift**
Need a birthday or wedding present? Have a friend with a new home? Give them **The Home Depot Gift Card** – in amounts from $5 to $2,000 – with no service fee or expiration date. Buy in-store or online today at homedepot.com/giftcard.

HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.         Page 1 of 6         This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.   ↓

P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

Your Account Number is



We want to inform you that the Payment Remittance Address for this account has changed to:
**PO Box 78011
Phoenix, AZ 85062-8011**
Please make any necessary updates to any automatic bill payments.

| | |
|---|---|
| **Payment Due Date** | November 4, 2015 |
| **New Balance** | $0.00 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

Amount Enclosed: **$**

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

CITI 000843

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

### INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |



# SAVE ENERGY SAVE MONEY

## LET'S SEAL IN SOME SAVINGS.

As much as half of the energy used in your home goes to heating and cooling. Save up to **$200* a year** by properly sealing and insulating your home – seal gaps and cracks with caulk, spray foam, or weather stripping and rule your attic by ensuring you have enough insulation.

**Find energy-saving products at homedepot.com/ecooptions, or your local Home Depot store.**

**Look for these logos to save energy and save money.**

*Per the EPA ENERGY STAR® Program. © 2015 Homer TLC, Inc. All rights reserved.



**Kidde** Full Home Fire Extinguisher (1001219915)

**Kidde** Worry Free 10-Year Kitchen Sealed Lithium Battery Combination Smoke & Carbon Monoxide Alarm (1001262578)

**Nest Protect:** Smoke & Carbon Monoxide Alarm (1001415687) & (1001415685)

**BrassCraft** Safety+PLUS Gas Connector (694329)

# OCTOBER IS FIRE SAFETY MONTH

Take simple steps to make your home safer:

- Replace smoke alarms every 10 years, with one alarm in every room.
- Place fire extinguishers on every level of your home and install within reach.
- Install carbon monoxide alarms on each floor and near bedrooms, and replace alarms every 7-10 years.
- Always replace your gas connectors when installing new gas appliances.

Find these Fire Safety items and more at **homedepot.com/FireSafety**.

**EX. LLL - 228**

CITI 000845



# Account Statement

**Send Notice of Billing Errors and Customer Service Inquiries to:**
HOME DEPOT CREDIT SERVICES
P.O. Box 790328, St. Louis, MO 63179

The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

**Account Number:** ▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$82.80 |
| Purchases | +$43.73 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $39.07CR |
| Past Due Amount | $0.00 |
| Credit Limit | $4,000.00 |
| Available Credit | $3,853.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 12/08/2015 |
| Next Statement Closing Date | 01/08/2016 |
| Days in Billing Cycle | 32 |

## Payment Information

| | |
|---|---|
| New Balance | $39.07CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | January 4, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any remaining balance of $1.00 or more after the balance has been on your account for 90 days or upon request made to the customer service address or phone number above.

Please update your phone number, including cell phone number on the back of the payment coupon.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

### TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 11/25 | THE HOME DEPOT WEST HILLS CA | 5150009 | $ 82.80- |
| | ELECTRICAL AND LIGHTING | | |
| 11/25 | THE HOME DEPOT WEST HILLS CA | 5074002 | $ 43.73 |
| | SEASONAL/GARDEN FEES | | |



**ADD AN AUTHORIZED USER TODAY!**

It's free and easy! Authorized users will receive their own cards, plus get access to everyday benefits like exclusive cardmember offers and hassle-free returns.
**Call 1-800-677-0232 or visit homedepot.com/mycard**



HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.        Page 1 of 6        This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.   ↓

P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

**Your Account Number is** ▮▮▮▮▮



**LET'S GIVE THEM WHAT THEY WANT.**

Choose from thousands of gifts in-store and online. From tools, stocking stuffers, gift cards, holiday decor, and more. Visit your local store or **homedepot.com/gifts** today.



| | |
|---|---|
| **Payment Due Date** | January 4, 2016 |
| **New Balance** | $39.07 CR |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

**Amount Enclosed: $** ▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

**EX. LLL - 229**

CITI 000849

Account: **** **** **** 4920

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|

### FEES

| | TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |
|---|---|---|---|---|

### INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | | $ | 0.00 |
|---|---|---|---|---|

| 2015 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2015 | $0.00 |
| Total Interest Charged in 2015 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | - | $82.80- | $43.73 | - | $39.07- | - | - | - |
| **TOTAL** | | | $0.00 | $82.80- | $43.73 | $0.00 | $39.07- | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |



# Your Statement has been Enhanced
Improvements have made it easier to see the detailed activity on your account.

**Activity and Promotions Detail**

This new section on your statement shows how your payments, purchases and other activity are applied to your balances during the billing cycle.

THD EX NOV 15

**EX. LLL - 230**

CITI 000851

# Account Statement



The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Account Number:** ▮▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $39.07CR |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$147.06 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $107.99 |
| Past Due Amount | $0.00 |
| Credit Limit | $4,000.00 |
| Available Credit | $3,892.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 01/08/2016 |
| Next Statement Closing Date | 02/05/2016 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $107.99 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | February 4, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 5 months | $114 |

If you would like information about credit counseling services, call 1-877-337-8187.

Your Minimum Payment Due is $25.00. If you paid your non-promotional (revolving) balances and any expiring promotional balances in full on your last statement, you can avoid interest charges on any new non-promotional (revolving) balances and any expiring promotional balances if you pay $107.99 by 02/04/16. Otherwise, interest will accrue from your statement closing date until we receive your payment. The "How to Avoid Paying Interest on Purchases" section on page 2 has more information.

Beginning early 2016, cash payments made in-store at The Home Depot for Home Depot Credit Card account balances will be limited to a maximum amount of $3,000 per day. For your convenience and security, if you wish to make payments for any amount, including amounts greater than $3,000, you are welcome to do so via check or ATM/debit cards. Please also remember you can pay your account online using our pay now feature, set up reoccurring payments, set account alerts, and access other valuable account features at www.myhomedepotaccount.com

Please update your phone number, including cell phone number on the back of the payment coupon.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

## SHOP IN-STORE WITHOUT YOUR CARD WITH A VALID ID

The Home Depot Consumer Credit Card makes shopping easier.
Forgot your card? With your valid ID, we'll look up your account info at checkout.

8 HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.     Page 1 of 6     This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment. to insure proper credit. Retain upper portion for your records.   ↓

P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

Your Account Number is ▮▮▮▮▮▮▮▮



| | |
|---|---|
| **Payment Due Date** | **February 4, 2016** |
| **New Balance** | **$107.99** |
| **Past Due Amount** | **$0.00** |
| **Minimum Payment Due** | **$25.00** |

Amount Enclosed: **$** ▢▢▢▢▢ . ▢▢

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA 91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

**EX. LLL - 231**

CITI 000855

Account: **** **** **** 4920

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 12/08 | THE HOME DEPOT WEST HILLS CA | 2063941 | $ 147.06 |
| | HARDWARE PAINT SEASONAL/GARDEN    FEES | | |

## FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

## INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | $39.07- | - | $147.06 | - | $107.99 | - | - | - |
| TOTAL | | | $39.07- | $0.00 | $147.06 | $0.00 | $107.99 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |





## LET'S GET ORGANIZED!

### 10% off Installed Closets and Garages*

Our organization experts can help you create the perfect closet or garage storage solution.

- We bring the showroom to you
- Variety of storage solutions and finishes to suit any décor
- Installation in 2 to 3 days
- Special financing options available

**Call 1-800-HomeDepot or visit homedepot.com/storageinstall to schedule your free in-home consultation!**

*Offer valid from 12/24/15 through 2/3/16 only at participating U.S. The Home Depot® Stores. Minimum purchase of $500 required. Minimum qualifying purchase value excludes taxes. Some restrictions apply. Discount not valid for prior purchases. Offer not valid in all markets. Ask an Associate for details. Visit homedepot.com/licensenumbers for license numbers. ©2016 Homer TLC, Inc. All rights reserved.
765

**EX. LLL - 232**

CITI 000857

# Account Statement



**The Home Depot Consumer Credit Card**

**Customer Service:** homedepot.com/mycard
**Account Inquiries:** 1-800-677-0232

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Account Number:** ▮▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $107.99 |
| Payments | -$50.00 |
| Other Credits | -$0.00 |
| Purchases | +$812.63 |
| **Fees Charged** | +$0.00 |
| **Interest Charged** | +$7.46 |
| New Balance | $878.08 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $4,000.00 |
| Available Credit | $3,121.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 02/05/2016 |
| Next Statement Closing Date | 03/08/2016 |
| Days in Billing Cycle | 28 |

## Payment Information

| | |
|---|---|
| New Balance | $878.08 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | March 4, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 5 years | $1,615 |
| $35 | 3 years | $1,274 (Savings=$341) |

If you would like information about credit counseling services, call 1-877-337-8187.

Your Minimum Payment Due is $25.00. If you paid your non-promotional (revolving) balances and any expiring promotional balances in full on your last statement, you can avoid interest charges on any new non-promotional (revolving) balances and any expiring promotional balances if you pay $878.08 by 03/04/16. Otherwise, interest will accrue from your statement closing date until we receive your payment. The "How to Avoid Paying Interest on Purchases" section on page 2 has more information.

If your Payment Due Date and Next Statement Closing Date are the same in February, and your payment was received by the Payment Due Date but posted after the due date, you may see a late fee billed in February which we will automatically credit and will appear on your March statement. Your account will not be reported as delinquent to the credit bureaus. To easily verify the credit, you may log into Account Online or call the automated system to confirm the credit 5 days after your February due date.

Beginning early 2016, cash payments made in-store at The Home Depot for Home Depot Credit Card account balances will be limited to a maximum amount of $3,000 per day. For your convenience and security, if you wish to make payments for any amount, including amounts greater than $3,000, you are welcome to do so via check or ATM/debit cards. Please also remember you can pay your account online using our pay now feature, set up reoccurring payments, set account alerts, and access other valuable account features at homedepot.com/mycard.

Please update your phone number, including cell phone number on the back of the payment coupon.



**ADD AN AUTHORIZED USER TODAY!**

It's free and easy! Authorized users will receive their own cards, plus get access to everyday benefits like exclusive cardmember offers and hassle-free returns.
**Call 1-800-677-0232 or visit homedepot.com/mycard**

HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records. ↓



P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**



**Your Account Number is** ▮▮▮▮▮▮▮

**SHOP ANY TIME, ANYWHERE!**

ONLINE   MOBILE   IN STORE

| | |
|---|---|
| Payment Due Date | March 4, 2016 |
| New Balance | $878.08 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $25.00 |

**Amount Enclosed: $** ▮▮▮▮▮ . ▮▮

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

Account: **** **** **** 4920

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 01/24 | THE HOME DEPOT WEST HILLS  CA <br> SEASONAL/GARDEN ELECTRICAL AND LIGHTING | 5171777 | $ 380.65 |
| 01/24 | THE HOME DEPOT WEST HILLS  CA <br> SEASONAL/GARDEN | 5171802 | $ 181.10 |
| 01/31 | THE HOME DEPOT WEST HILLS  CA <br> SEASONAL/GARDEN HARDWARE PAINT      FEES | 8070462 | $ 250.88 |
| 02/03 | PAY-BY-PHONE PAYMENT    DEERFIELD   IL | P919400DJETFHGMLB | $ 50.00- |

## FEES

| | | | |
|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | $ 0.00 |

## INTEREST CHARGED

| 02/05 | INTEREST CHARGE ON PURCHASES | | $ 7.46 |
|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | $ 7.46 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $7.46 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | $107.99 | $50.00- | $812.63 | $7.46 | $878.08 | - | - | - |
| TOTAL | | | $107.99 | $50.00- | $812.63 | $7.46 | $878.08 | $0.00 | $0.00 | |

## INTEREST CHARGE CALCULATION

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $374.33 | $7.46 |



# PICK UP THE RELOADABLE
# DIY PROJECT CARD TODAY!

With two cards both linked to the same funds, the DIY Project Card is
the perfect tool to help you manage all your home improvement projects.

**Load card with project funds.**
**Give partner the mini card and share the funds.**
**Manage your budget and get the job done!**



© 2016 Homer TLC, Inc. All rights reserved.

023

**EX. LLL - 234**

CITI 000863

# Account Statement



The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Account Number:** ▓▓▓▓▓

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $878.08 |
| Payments | -$1,628.74 |
| Other Credits | -$0.60 |
| Purchases | +$751.26 |
| **Fees Charged** | +$0.00 |
| **Interest Charged** | +$0.00 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |
| Credit Limit | $4,000.00 |
| Available Credit | $4,000.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 03/08/2016 |
| Next Statement Closing Date | 04/07/2016 |
| Days in Billing Cycle | 32 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | April 4, 2016 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Beginning early 2016, cash payments made in-store at The Home Depot for Home Depot Credit Card account balances will be limited to a maximum amount of $3,000 per day. For your convenience and security, if you wish to make payments for any amount, including amounts greater than $3,000, you are welcome to do so via check or ATM/debit cards. Please also remember you can pay your account online using our pay now feature, set up reoccurring payments, set account alerts, and access other valuable account features at homedepot.com/mycard

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 02/05 | PAY-BY-PHONE PAYMENT   DEERFIELD   IL | P919400DNETFHFB37 | $ 840.00- |
| 02/05 | *INTEREST* PREV CYCLE PURCHASES | | $ 0.60- |
| 02/14 | THE HOME DEPOT WEST HILLS CA<br>PAINT PLUMBING     FEES | 4065687 | $ 140.62 |
| 02/15 | THE HOME DEPOT WOODLAND HLS CA<br>BUILDING MATERIALS SEASONAL/GARDEN FEES | 3574359 | $ 42.70 |

## SHOP IN-STORE WITHOUT YOUR CARD WITH A VALID ID

The Home Depot Consumer Credit Card makes shopping easier.
Forgot your card? With your valid ID, we'll look up your account info at checkout.



HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGES 2 AND 4.      Page 1 of 6      This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.   ↓



P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

**Your Account Number is** ▓▓▓▓▓

| | |
|---|---|
| **Payment Due Date** | April 4, 2016 |
| **New Balance** | $0.00 |
| **Past Due Amount** | $0.00 |
| **Minimum Payment Due** | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

Account: **** **** **** 4920

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 02/18 | THE HOME DEPOT WOODLAND HLS  CA | 0011594 | $ 567.94 |
| | LUMBER MILLWORK HARDWARE        FEES | | |
| 02/25 | PAY-BY-PHONE PAYMENT   DEERFIELD   IL | P919400E8ETFHDY7F | $ 788.74- |

### FEES

| | | | |
|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2016 | $0.00 |
| Total Interest Charged in 2016 | $6.86 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | $878.08 | $1,629.34- | $751.26 | - | - | - | - | - |
| **TOTAL** | | | $878.08 | $1,629.34- | $751.26 | $0.00 | $0.00 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
|---|---|---|---|
| **Type of Balance** | **Annual Percentage Rate (APR)** | **Balance Subject to Interest Rate** | **Interest Charge** |
| **PURCHASES** | | | |
| Revolving Balance | 25.99% (M) | $22.60 | $0.00 |

# CREATE YOUR OWN PATIO COLLECTION

Choose from 16 Fabric
Options - Including Sunbrella

 Get the perfect seating for your outdoor living space

 Explore our stylish patio collections, and select
matching umbrellas, side tables and more

Create your own collection at
**homedepot.com/patiostyle**

© 2016 Homer TLC, Inc. All rights reserved.

162



**EX. LLL - 236**

CITI 000869

# Account Statement



The Home Depot
Consumer Credit Card

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Account Number:** ▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$211.40 |
| Other Credits | -$0.00 |
| Purchases | +$211.40 |
| **Fees Charged** | +$0.00 |
| **Interest Charged** | +$0.00 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $4,000.00 |
| Available Credit | $4,000.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 03/08/2017 |
| Next Statement Closing Date | 04/07/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | April 4, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

If you would like information about credit counseling services, call 1-877-337-8187.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 02/19 | THE HOME DEPOT WOODLAND HLS  CA | 3072284 | $  211.40 |
| | MILLWORK ELECTRICAL AND LIGHTING SEASONAL/GARDEN HARDWARE | | |
| 02/23 | PAY-BY-PHONE PAYMENT   DEERFIELD   IL | P9194001NETFHESAQ | $  211.40- |

## FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

## INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

---

**MORE GREAT REASONS TO SHOP AT THE HOME DEPOT®**

☑ **Buy Online, Pick Up In Store** – thousands of items ready in 2 hours or less

☑ **Free How to Workshops** – so you can do it yourself and save

**Visit homedepot.com today for more details.**

HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.        Page 1 of 6        This Account is Issued by Citibank, N.A.

↓ Please detach and return lower portion with your payment, to insure proper credit. Retain upper portion for your records. ↓

---



P.O. Box 790398
St. Louis, MO 63179

**Statement Enclosed**

Your Account Number is ▮▮▮▮▮



**1 FULL YEAR OF HASSLE-FREE RETURNS**

4X longer... just for being a cardmember†

†See The Home Depot® Returns Policy for details.

| | |
|---|---|
| Payment Due Date | April 4, 2017 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

**Amount Enclosed: $** [        ]

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

**EX. LLL - 237**

CITI 000877

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | - | $211.40- | $211.40 | - | - | - | - | - |
| TOTAL | | | $0.00 | $211.40- | $211.40 | $0.00 | $0.00 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | | | |
|---|---|---|---|
| | | Your **Annual Percentage Rate (APR)** is the annual interest rate on your account. | |
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |



new!

# INTRODUCING THE WEBER GENESIS® II

**#1 Weber Retailer in America**

Kick it up a level with a high-performance GS4™ Grilling System



**STARTS EVERY TIME**
Infinity™ Ignition guaranteed to light



**EVEN HEAT DISTRIBUTION**
With re-designed burners



Shop the Genesis® II and Genesis® II LX in 2 to 6 burners & color options at homedepot.com/Genesis2

©2017 Home Depot Product Authority, LLC. All rights reserved.

924

# PROTECT ALL YOUR OUTDOOR PROJECTS & MEET NEW ICC BUILDING CODES

With Ground Contact Lumber from The Home Depot®

- Must be used where lumber is less than six inches from the ground, there's poor air circulation or poor or no water drainage
- Must be used for tropical climates and where lumber will have prolonged contact with vegetation or leaf litter
- Plus, you can use in both above ground and ground contact applications

**To learn more, visit homedepot.com today.**



©2017 Home Depot Product Authority, LLC. All rights reserved.

925



**EX. LLL - 238**

CITI 000879

07/10/17    12:24:18

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 0608
Billing Period: **12/13/14-01/14/15**

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $908.97 |
| Payment due date: | 02/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | -$8.55 |
| Payments | -$400.00 |
| Credits | -$0.00 |
| Purchases | +$1,317.52 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$908.97** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $10,191 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**     77,890
as of 12/31/14

» See page 3 for more information
about your rewards.

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | **$25.00** |
| New balance | **$908.97** |
| Payment due date | **02/10/15** |

Amount enclosed:

Account number ending in 0608

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000890

ROBIN C DIMAGGIO                                                          www.citicards.com          Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 41 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 12/30 | PAYMENT THANK YOU | -$200.00 |
|---|---|---|---|
| K0000000 | 70 | N0000 | 0000 | |
| | 01/05 | PAYMENT THANK YOU | -$200.00 |
| K0000000 | 70 | N0000 | 0000 | |

**Standard Purchases**

| 12/22 | 12/22 | ROSS STORES #16    THOUSAND OAKS CA | $116.93 |
|---|---|---|---|
| TI*FCT30 | 61 | A5310USA | 2222 | |
| 12/25 | 12/25 | VONS    Store00020016 AGOURA    CA | $74.20 |
| K92CDFN8 | 61 | A5411USA | 2222 | |
| 12/31 | 12/31 | BACARA RESORT AND SPA SANTA BARBARA CA | $170.00 |
| 5WFH2RQ1 | 61 | A7011USA | 2222 | |
| 01/03 | 01/03 | LETARTE (MALIBU)    MALIBU    CA | $34.88 |
| ZK56QZ06 | 61 | B5655USA | 2222 | |
| 01/03 | 01/03 | JOHN VARVATOS MALIBU  MALIBU    CA | $704.64 |
| LCBP0RL2 | 61 | A5699USA | 2222 | |
| 01/06 | 01/06 | Amazon.com    AMZN.COM/BILL WA | $216.87 |
| P084F600 | 61 | A5942USA | 2222 | |

### Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

### Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch (Introductory Rate) | 0.00% | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) vary with the market based on the Prime Rate. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 8 billing periods.

### Account messages

Each extra card earns ThankYou Points on purchases, so you can get the rewards you want faster by adding authorized users. Learn more about adding authorized users at www.citicards.com.

---

**Member ID:**

**ThankYou Points Earned This Period**

| 2x on Dining | 0 |
|---|---|
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 1,318 |
| **Total Earned** | **1,318** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

---

**EX. LLL - 240**

CITI 000891

07/10/17    12:24:18

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 0608
Billing Period: 01/15/15-02/13/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $0.00 |
|---|---|
| New balance: | $0.00 |
| Payment due date: | 03/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the
date listed above, you may have to pay a late fee of up to $35 and your APRs
may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $908.97 |
| Payments | -$0.00 |
| Credits | -$4,569.60 |
| Purchases | +$3,660.63 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**     80,155
as of 01/31/15

» See page 3 for more information
about your rewards.

Please print **Address Changes** on the reverse side

| Minimum payment due | $0.00 |
|---|---|
| New balance | $0.00 |
| Payment due date | 03/10/15 |

**Amount enclosed:**

Account number ending in 0608

000000 MC 00 A O

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| 01/19 | 01/19 | VACATION EXPRESS    404-321-7742 GA | -$4,569.60 |
| JMJKL600 | 71 | 4722USA    2222 | |
| | 01/23 | CREDIT REFUND AS REQUESTED | $3,376.63 |
| 79166461 | 63 | 0000 | |
| **Standard Purchases** | | | |
| 01/19 | 01/19 | SQ *GARY WHITTEMORE  San Francisco CA | $138.00 |
| WV7S7400 | 61 | A7299USA    2222 | |
| 01/19 | 01/20 | SMART TAXI ENTERPRISE PLEASANTON  CA | $146.00 |
| SHQTGRHQ | 61 | A412IUSA    2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2015 totals year-to-date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle: 30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch (Introductory Rate) | 0.00% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) vary with the market based on the Prime Rate. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 7 billing periods.

## Account messages

You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

Your Annual Account Summary is now available online. To easily view this detailed summary, sign on to Account Online at www.citicards.com.

---

**Member ID:** ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | -4,286 |
| **Total Earned** | **-4,286** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 0608
Billing Period: 02/14/15-03/13/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $1,449.81 |
| Payment due date: | 04/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$2,356.00 |
| Credits | -$940.97 |
| Purchases | +$4,746.78 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $1,449.81 |

### Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $9,650 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**     96,570
as of 02/28/15

» See page 3 for more information
   about your rewards.

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $1,449.81 |
| Payment due date | 04/10/15 |

Amount enclosed:

Account number ending in 0608

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000895

ROBIN C DIMAGGIO        www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK   Doc 50-8   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.3   Page 45 of 150

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 03/04 | PAYMENT THANK YOU | | -$2,356.00 |
|---|---|---|---|---|
| K0000000 | | 70   N0000 | 0000 | |
| 03/10 | 03/10 | LOS ROBLES HOSPITAL   8003078012   TN | | -$940.97 |
| ZSVS71D0 | | 71   8062USA | 2222 | |

**Standard Purchases**

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 02/17 | 02/17 | AGNT FEE89006439501195 TZELL TRAVEL NY | | $40.00 |
| 1ZPCNN*T | | 61   A4511USA | 2222 | |
| 02/17 | 02/17 | CANYON CLEANERS    AGOURA HILLS CA | | $59.00 |
| NSBTRPGW | | 61   A7216USA | 2222 | |
| 02/17 | 02/17 | SIX RESTAURANT    CALABASAS   CA | | $243.88 |
| GMRNJJ*2 | | 61   D5813USA | 2222 | |
| 02/17 | 02/17 | DELTA   00675734990254 NEW YORK    NY | | $1,657.10 |
| BHQCPN*T | | 61   A3058USA | 2222 | |
| 02/17 | 02/17 | UNITED   01675734990134 800-932-2732 TX | | $1,660.10 |
| JCKZV900 | | 61   A3000USA | 2222 | |
| 02/18 | 02/18 | THE RABBIT HOLE CAFE   AGOURA HILLS CA | | $30.89 |
| J6FHRZP4 | | 61   A5812USA | 2222 | |
| 02/18 | 02/18 | 9021PHO SUNSET    LOS ANGELES CA | | $91.28 |
| MOWGTKJ7 | | 61   A5812USA | 2222 | |
| 02/19 | 02/19 | NESPRESSO USA    888-637-7737 NY | | $171.50 |
| J3PPZS00 | | 61   A5499USA | 2222 | |
| 02/22 | 02/22 | STARBUCKS #05636 CALAB Calabasas   CA | | $6.00 |
| B2PIS*00 | | 61   A5814USA | 2222 | |
| 02/22 | 02/22 | EDWARDS CALABASAS STDM CALABASAS    CA | | $45.50 |
| QYFVWB8M | | 61   A7832USA | 2222 | |
| 02/22 | 02/22 | EDWARDS CALABASAS STDM CALABASAS    CA | | $60.50 |
| 74FVWB8M | | 61   A7832USA | 2222 | |
| 02/22 | 02/22 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | $54.50 |
| NKYRKMB7 | | 61   A5812USA | 2222 | |
| 03/01 | 03/01 | YAMATO - AGOURA HILLS AGOURA HILLS CA | | $236.47 |
| J4789ZBL | | 61   D5812USA | 2222 | |
| 03/06 | 03/06 | SUNLIFE ORGANICS THOUS THOUSAND OAKS CA | | $20.40 |
| R1DR0C00 | | 61   A5814USA | 2222 | |
| 03/06 | 03/06 | ITALIA DELI & BAKE   AGOURA HILLS CA | | $40.41 |
| *B74QT13 | | 61   A5814USA | 2222 | |
| 03/09 | 03/09 | LA PAZ RESTAURANT    CALABASAS   CA | | $49.00 |
| DG0WLH00 | | 61   A5812USA | 2222 | |
| 03/09 | 03/09 | JANSS THEATRE    THOUSAND OAKS CA | | $28.57 |
| J6TJOVQH | | 61   A7832USA | 2222 | |
| 03/10 | 03/10 | SQ *EREWHON WELLNESS B Agoura Hills CA | | $27.58 |
| *4X63000 | | 61   A5399USA | 2222 | |
| 03/10 | 03/10 | ITALIA DELI & BAKE   AGOURA HILLS CA | | $72.13 |
| IX3PBT13 | | 61   A5814USA | 2222 | |
| 03/10 | 03/10 | TRADER JOE'S #247 QPS AGOURA HILLS CA | | $83.13 |
| K731BWH5 | | 61   A5411USA | 2222 | |
| 03/11 | 03/11 | SQ *EREWHON WELLNESS B Calabasas   CA | | $68.84 |
| GCL1MD00 | | 61   A5399USA | 2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

**Member ID:** ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 1,690 |
| 2x on Entertainment | 269 |
| 1x on Other Purchases | 2,826 |
| **Total Earned** | **4,785** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2015 totals year-to-date

| | |
|---|---|
| **Total fees charged in 2015** | **$0.00** |
| **Total interest charged in 2015** | **$0.00** |

### Interest charge calculation

Days in billing cycle: **28**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch (Introductory Rate) | 0.00% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) vary with the market based on the Prime Rate. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 6 billing periods.

## Account messages

You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

CITI 000897

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 0608
Billing Period: 03/14/15-04/14/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $240.79 |
| Payment due date: | 05/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $1,449.81 |
| Payments | -$3,504.47 |
| Credits | -$16.72 |
| Purchases | +$2,312.17 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $240.79 |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $10,859 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**      102,189
as of 03/31/15

» See page 3 for more information
about your rewards.

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $240.79 |
| Payment due date | 05/10/15 |

Amount enclosed:

Account number ending in 0608

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD.
SUITE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com   Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 48 of 150

## Account Summary

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|

### Payments, Credits and Adjustments

| | 03/24 | PAYMENT THANK YOU | | | | -$3,504.47 |
| K0000000 | | 70    N0000 | 0000 | | | |
| 03/16 | 03/16 | ALBERTSONS #6335 | CALABASAS | CA | | -$16.72 |
| IQJXDJYL | | 71    5411USA | 2222 | | | |

### Standard Purchases

| 03/13 | 03/14 | NORTH RANCH SELF STORA 0818223350O CA | | | | $163.80 |
|---|---|---|---|---|---|---|
| CSIVNCS5 | | 61    A4225USA | 2222 | | | |
| 03/13 | 03/14 | NORTH RANCH SELF STORA 0818223350O CA | | | | $322.20 |
| JRIVNCS5 | | 61    A4225USA | 2222 | | | |
| 03/13 | 03/14 | NORTH RANCH SELF STORA 0818223350O CA | | | | $327.60 |
| GQIVNCS5 | | 61    A4225USA | 2222 | | | |
| 03/13 | 03/14 | ARIZONA GRAND RESORT  PHOENIX | | AZ | | $415.51 |
| LPWKSL00 | | 61    A7011USA | 2222 | | | |
| 03/14 | 03/14 | AAA CA MEMBER PAYMENT 08774282277 CA | | | | $185.00 |
| 32J9S*GV | | 61    A8675USA | 2222 | | | |
| 03/16 | 03/16 | ALBERTSONS #6335 | CALABASAS | CA | | $40.69 |
| PCJXDJYL | | 61    B5411USA | 2222 | | | |
| 03/16 | 03/16 | RALPHS #0026 | AGOURA | CA | | $140.88 |
| JPNY9FP8 | | 61    A5411USA | 2222 | | | |
| 03/16 | 03/16 | PARADIES # 700  Q02 TEMPE | | AZ | | $3.05 |
| GR8Z727S | | 61    A5994USA | 2222 | | | |
| 03/19 | 03/19 | RAINBOW BAR & GRILL  WEST HOLLYWOO CA | | | | $47.65 |
| MZONT806 | | 61    A5813USA | 2222 | | | |
| 03/22 | 03/22 | CATALINAS BAR & GRILL LOS ANGELES  CA | | | | $173.85 |
| BOVLJGI6 | | 61    D5812USA | 2222 | | | |
| 03/23 | 03/23 | EN SUSHI | LOS ANGELES  CA | | | $68.10 |
| NWSDXMMW | | 61    A5812USA | 2222 | | | |
| 03/24 | 03/24 | FOUR SEASONS HOTEL F&B WESTLAKE VLLG CA | | | | $98.84 |
| QD6GT132 | | 61    A5812USA | 2222 | | | |
| 03/24 | 03/24 | DR RUSS A SAMET | WEST HILLS  CA | | | $325.00 |
| HX54F7W7 | | 61    A8042USA | 2222 | | | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

**Member ID:** ▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 777 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 1,907 |
| **Total Earned** | **2,684** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 49 of 150

## Interest charge calculation

Days in billing cycle: **32**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate) | | | |
| **ADVANCES** | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) vary with the market based on the Prime Rate. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 5 billing periods.

## Account messages

You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 0608
Billing Period: **04/15/15-05/14/15**

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| **Minimum payment due:** | **$131.00** |
| **New balance:** | **$8,773.15** |
| **Payment due date:** | **06/10/15** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $240.79 |
| Payments | -$241.00 |
| Credits | -$992.08 |
| Purchases | +$9,765.44 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$8,773.15** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $2,326 |
| Includes $2,326 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   105,473
as of 04/30/15

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$131.00** |
| **New balance** | **$8,773.15** |
| **Payment due date** | **06/10/15** |

**Amount enclosed:**

Account number ending in 0608

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD.
SUITE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com     Page 2 of 3
Case 1:17-ap-01099-VK     Doc 50-8     Filed 07/23/18     Entered 07/23/18 17:02:08     Desc
Exhibit LLL pt.3     Page 51 of 150

## Account Summary

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Payments, Credits and Adjustments**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | 04/14 | PAYMENT THANK YOU | | | -$241.00 |
| K0000000 | | 70    N0000 | 0000 | | |
| 05/03 | 05/03 | BEST BUY    0000I123 THOUSAND OAKS CA | | | -$992.08 |
| HLRWMSJ8 | | 71    5732USA | 2222 | | |

**Standard Purchases**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 05/02 | 05/02 | BEST BUY    0000I123 THOUSAND OAKS CA | | | $3,050.93 |
| R77PMSJ8 | | 61    A5732USA | 2222 | | |
| 05/02 | 05/02 | MEDITERRANEAN PITA GRI CALABASAS    CA | | | $13.06 |
| 6T5ZGD74 | | 61    A5812USA | 2222 | | |
| 05/03 | 05/03 | BEST BUY    0000I123 THOUSAND OAKS CA | | | $934.47 |
| 9LRWMSJ8 | | 61    A5732USA | 2222 | | |
| 05/04 | 05/04 | THE ANZA    CALABASAS    CA | | | $791.16 |
| LPFR9B00 | | 61    A7011USA | 2222 | | |
| 05/10 | 05/10 | WAL-MART #5152    WEST HILLS    CA | | | $80.83 |
| MDKVRHLB | | 61    A5310USA | 2222 | | |
| 05/10 | 05/10 | BEST BUY    0000I164 CANOGA PARK  CA | | | $196.19 |
| DJLXMSJ8 | | 61    A5732USA | 2222 | | |
| 05/13 | 05/13 | SEA BREEZE DENTAL CARE AGOURA HILLS  CA | | | $698.80 |
| 3X*MZL60 | | 61    A8021USA | 2222 | | |
| 05/13 | 05/13 | PAYPAL *TRAVELTHERE    4029357733  CA | | | $4,000.00 |
| P3Q8T71S | | 61    A4722USA | 2222 | | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle:30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch (Introductory Rate) | 0.00% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) vary with the market based on the Prime Rate. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your introductory Purchase rate will expire in 4 billing periods.

**Member ID:**

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 26 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 8,760 |
| **Total Earned** | **8,786** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 05/15/15-06/12/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $29.00 |
|---|---|
| New balance: | $1,954.58 |
| Payment due date: | 07/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 10 year(s) | $3,194 |
| $64 | 3 year(s) | $2,321 (Savings=$873) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| Previous balance | $8,773.15 |
|---|---|
| Payments | -$4,773.15 |
| Credits | -$4,000.00 |
| Purchases | +$1,954.58 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$1,954.58** |

## Credit Limit

| Credit limit | $11,100 |
|---|---|
| Includes $3,400 cash advance limit | |
| Available credit | $9,145 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  115,459
as of 05/31/15

» See page 3 for more information
about your rewards.

Please print Address Changes on the reverse side

| Minimum payment due | $29.00 |
|---|---|
| New balance | $1,954.58 |
| Payment due date | 07/10/15 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD.
SUITE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 06/02 | PAYMENT THANK YOU | | -$4,773.15 |
|---|---|---|---|---|
| K0000000 | | 70    N0000 | 0000 | |
| | 05/14 | SECURITY CREDIT-PAYPAL *TRAVELTHERE | | -$4,000.00 |
| 89040001 | | 72    4722 | 0000 | |

**Standard Purchases**

| | | | | |
|---|---|---|---|---|
| 06/05 | 06/05 | 9021PHO SUNSET    LOS ANGELES  CA | | $58.79 |
| QGM885D4 | | 61    A5812USA | 2222 | |
| 06/05 | 06/05 | T MOBILE 1704    WOODLAND HILL CA | | $271.68 |
| NS2ZC5D4 | | 61    A4812USA | 2222 | |
| 06/06 | 06/06 | 041790 MALIBU CANYO  08007040154  CA | | $792.00 |
| JP2GB3V5 | | 61    A6513USA | 2222 | |
| 06/08 | 06/08 | STARBUCKS #11603 WOODL Woodland Hill CA | | $5.30 |
| 3Q484L00 | | 61    A5814USA | 2222 | |
| 06/08 | 06/08 | CHOCOLATINE    THOUSAND OAKS CA | | $32.70 |
| 372R8LK7 | | 61    A5499USA | 2222 | |
| 06/10 | 06/10 | FRENZY    WESTLAKE VILL CA | | $34.40 |
| 0Q96JN00 | | 61    A5691USA | 2222 | |
| 06/10 | 06/10 | LOS ARROYOS CAMARILLO CAMARILLO  CA | | $38.44 |
| XKS82L*8 | | 61    B5812USA | 2222 | |
| 06/10 | 06/10 | CONVERSE # 43    CAMARILLO  CA | | $80.60 |
| 9TFF4000 | | 61    A5661USA | 2222 | |
| 06/10 | 06/10 | NORDSTROM DIRECT #0808 8002855800  IA | | $81.42 |
| 14FXC9S5 | | 61    A5965USA | 2222 | |
| 06/11 | 06/11 | CHOCOLATINE    THOUSAND OAKS CA | | $18.65 |
| WDGD6968 | | 61    D5499USA | 2222 | |
| 06/11 | 06/11 | STARBUCKS #05445 THOUS Thousand Oaks CA | | $30.00 |
| KSDBX300 | | 61    A5814USA | 2222 | |
| 06/11 | 06/11 | DELKIND INC    AGOURA HILLS  CA | | $87.68 |
| KF775P00 | | 61    A5541USA | 2222 | |
| 06/11 | 06/11 | DCI-T-MOBILE    JACKSONVILLE FL | | $168.17 |
| GL54LG60 | | 61    AB931USA | 2222 | |
| 06/12 | 06/12 | CHARTER COMMUNICATIONS 888-438-2427 CA | | $254.75 |
| 2X3F8700 | | 61    A4899USA | 2222 | |

### Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

### Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

| 2015 totals year-to-date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

Member ID:

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 265 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | -2,178 |
| **Total Earned** | **-1,913** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 54 of 150

## Interest charge calculation

Days in billing cycle:29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch (Introductory Rate) | 0.00% | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 3 billing periods.

## Account messages

Support Nepal: Use ThankYou® Points via Pointworthy.com to help earthquake victims or make a donation at www.redcross.org/citigroup-pub

You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

If you have not received your new card, please call the Customer Service number on this statement.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 06/13/15-07/14/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $1,587.29 |
| Payment due date: | 08/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 8 year(s) | $2,460 |
| $53 | 3 year(s) | $1,904 (Savings=$556) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $1,954.58 |
| Payments | -$1,485.44 |
| Credits | -$902.88 |
| Purchases | +$2,021.03 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $1,587.29 |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $9,512 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 06/30/15      14

» See page 3 for more information
about your rewards.

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $1,587.29 |
| Payment due date | 08/10/15 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK   Doc 50-8   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.3   Page 56 of 150
www.citicards.com   Page 2 of 3

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | **Payments, Credits and Adjustments** | | |
| | 07/02 | PAYMENT THANK YOU | | -$1,485.44 |
| K0000000 | | 70    N0000 | 0000 | |
| 06/23 | 06/23 | NORDSTROM #0348 | THOUSAND OAKS CA | -$155.88 |
| 307NB9S5 | | 71    5311USA | 2222 | |
| | 06/10 | CITIBANK CONDITIONAL CREDIT FOR DISPUTE | | -$747.00 |
| B9122691 | | 72    6513 | | |
| | | **Standard Purchases** | | |
| 06/11 | 06/13 | ALASKA A027217176 2277  0B006545669  WA | | $317.20 |
| 6VXF4WZP | | 61    A3256USA | 2222 | |
| 06/23 | 06/23 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | | $16.35 |
| JG2RCSJC | | 61    A5812USA | 2222 | |
| 06/23 | 06/23 | NORDSTROM #0348 | THOUSAND OAKS CA | $100.19 |
| RX6NB9S5 | | 61    A5311USA | 2222 | |
| 07/08 | 07/08 | OLIO E LIMONE RESTORAN WLV | CA | $82.84 |
| FGNTC66S | | 61    A5812USA | 2222 | |
| 07/10 | 07/10 | NO RANCH BEAUTY SALON3 WESTLAKE VILL CA | | $90.95 |
| ZZVGKNGW | | 61    A7230USA | 2222 | |
| 07/11 | 07/11 | NORTH RANCH SELF STORA 08182233500  CA | | $161.10 |
| I49G6DS5 | | 61    A4225USA | 2222 | |
| 07/11 | 07/11 | NORTH RANCH SELF STORA 08182233500  CA | | $166.50 |
| WF9G6DS5 | | 61    A4225USA | 2222 | |
| 07/12 | 07/12 | STARBUCKS #11603 WOODL Woodland Hill CA | | $10.50 |
| QSL5JP00 | | 61    A5814USA | 2222 | |
| 07/12 | 07/12 | ALBERTSONS #6335 | CALABASAS   CA | $23.69 |
| 38KGQJYL | | 61    B5411USA | 2222 | |
| 07/12 | 07/12 | ATT*BILL PAYMENT | 800-288-2020 TX | $207.03 |
| 2H6NXD00 | | 61    A4899USA | 2222 | |
| 07/13 | 07/13 | SEA BREEZE DENTAL CARE AGOURA HILLS  CA | | $65.00 |
| ZC9*KW60 | | 61    AB021USA | 2222 | |
| 07/13 | 07/13 | SEA BREEZE DENTAL CARE AGOURA HILLS  CA | | $622.20 |
| JOVKKW60 | | 61    AB021USA | 2222 | |
| 07/14 | 07/14 | CHEAPOAIR.COM AIR | CHEAPOAIR.COM NY | $157.48 |
| X1P39*00 | | 61    A4722USA | 2222 | |

### Fees charged

Total fees charged in this billing period          $0.00

### Interest charged

Total interest charged in this billing period      $0.00

| 2015 totals year-to-date | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

**Member ID:** _____

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 219 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 1,008 |
| **Total Earned** | **1,227** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 57 of 150

## Interest charge calculation

Days in billing cycle: **32**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch (Introductory Rate) | 0.00% | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 2 billing periods.

## Account messages

You may pay all or part of your account balance at any time. However, you must pay, by the payment due date, at least the minimum payment due.

CITI 000909

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7352
Billing Period: 07/15/15-08/14/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $8.18 |
| New balance: | $8.18 |
| Payment due date: | 09/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 month(s) | $8 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| Previous balance | $1,587.29 |
|---|---|
| Payments | -$3,000.96 |
| Credits | -$792.00 |
| Purchases | +$2,213.85 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$8.18** |

### Credit Limit

| Credit limit | $11,100 |
|---|---|
| Includes $3,400 cash advance limit | |
| Available credit | $11,091 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   1,478
as of 07/31/15

» **See page 3 for more information
about your rewards.**

Please print **Address Changes** on the reverse side

| Minimum payment due | $8.18 |
| New balance | $8.18 |
| Payment due date | 09/10/15 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 59 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 08/10 | PAYMENT THANK YOU | -$50.00 |
|---|---|---|---|
| K0000000 | | 70    N0000              0000 | |
| | 08/13 | PAYMENT THANK YOU | -$2,950.96 |
| K0000000 | | 70    N0000              0000 | |
| | 07/17 | 04790 MALIBU CANYO    08007040154  CA | -$792.00 |
| R9165541 | | 72    6513 | |

**Standard Purchases**

| | | | |
|---|---|---|---|
| 07/13 | 07/15 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | $7.14 |
| X29H2RQ1 | | 61    D5812USA              2222 | |
| 07/13 | 07/15 | AGOURA'S FAMOUS DELI & AGOURA HILLS  CA | $49.52 |
| QS9V8NGW | | 61    A5812USA              2222 | |
| 07/13 | 07/15 | AIR CAN 01476647782610 NEW YORK       NY | $749.85 |
| LR8462CT | | 61    D3009USA              2222 | |
| 07/13 | 07/15 | AIR CAN 01476647782621 NEW YORK       NY | $749.85 |
| 6T8462CT | | 61    D3009USA              2222 | |
| 07/15 | 07/15 | EXOTIC THAI AGOURA INC AGOURA HILLS  CA | $15.81 |
| 692RCSJC | | 61    A5812USA              2222 | |
| 07/21 | 07/21 | RITE AID STORE 5539Q05 AGOURA HILLS  CA | $67.41 |
| HZ17LN3L | | 61    A5912USA              2222 | |
| 07/23 | 07/23 | STARBUCKS #00635 AGOUR Agoura        CA | $5.20 |
| HMQHJX00 | | 61    A5814USA              2222 | |
| 07/26 | 07/26 | CHEVRON 0094240          CALABASAS   CA | $55.00 |
| 83QW233D | | 61    A5542USA              2222 | |
| 07/27 | 07/27 | STARBUCKS #11603 WOODL Woodland Hill CA | $9.90 |
| N8041000 | | 61    A5814USA              2222 | |
| 07/27 | 07/27 | STARBUCKS #05858 CALAB Calabasas     CA | $25.90 |
| 3SC12X00 | | 61    A5814USA              2222 | |
| 07/27 | 07/27 | SHELL OIL 57444585103 AGOURA         CA | $58.50 |
| H7QXSZXF | | 61    A5542USA              2222 | |
| 08/08 | 08/08 | PARIS CUT HAIR DESIGN AGOURA         CA | $35.00 |
| JBBRSPGW | | 61    A7230USA              2222 | |
| 08/08 | 08/08 | CANYON CLEANERS          AGOURA HILLS CA | $68.00 |
| NSBTRPGW | | 61    A7216USA              2222 | |
| 08/08 | 08/08 | ITALIA DELI & BAKE    AGOURA HILLS CA | $73.75 |
| J8RVJTI3 | | 61    A5814USA              2222 | |
| 08/08 | 08/08 | VONS    Store00020016 AGOURA         CA | $128.68 |
| W3VFFFN8 | | 61    A5411USA              2222 | |
| 08/11 | 08/11 | STARBUCKS #09074 TARZA Tarzana       CA | $4.70 |
| M0Z6Q700 | | 61    A5814USA              2222 | |
| 08/11 | 08/11 | CONTINENTAL AND SUMO S SHERMAN OAKS  CA | $101.46 |
| T42V77L7 | | 61    A5812USA              2222 | |
| 08/11 | 08/11 | 7-ELEVEN 13864          ENCINO    CA | $8.18 |
| TXJZ5L00 | | 61    A5541USA              2222 | |

## Fees charged

**Total fees charged in this billing period**                    $0.00

## Interest charged

**Total interest charged in this billing period**                $0.00

Member ID:

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 587 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 1,128 |
| **Total Earned** | **1,715** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

## 2015 totals year-to-date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

## Interest charge calculation

Days in billing cycle: **31**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch (Introductory Rate) | 0.00% | $2,413.40 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate will expire in 1 billing period.

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7352
Billing Period: 08/15/15-09/14/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | -$2.53 |
| Payment due date: | 10/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $8.18 |
| Payments | -$800.00 |
| Credits | -$0.00 |
| Purchases | +$789.29 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | -$2.53 |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   5,824
as of 08/31/15

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | -$2.53 |
| Payment due date | 10/10/15 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000913

ROBIN C DIMAGGIO        www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 62 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Payments, Credits and Adjustments

| | 09/01 | PAYMENT THANK YOU | -$400.00 |
|---|---|---|---|
| K0000000 | 70 | N0000     0000 | |
| | 09/05 | PAYMENT THANK YOU | -$400.00 |
| K0000000 | 70 | N0000     0000 | |

### Standard Purchases

| | | | |
|---|---|---|---|
| 06/06 | 08/15 | REVERSE 041790 MALIBU CANYO   080070401 | $747.00 |
| Q9122691 | 61 | 6513 | |
| 08/31 | 08/31 | RITE AID STORE 5539Q05 AGOURA HILLS CA | $2.00 |
| Y3FWG34L | 61 | A5912USA    2222 | |
| 08/31 | 08/31 | BARKWORKS    THOUSAND OAKS CA | $40.29 |
| BMKNJ106 | 61 | A5995USA    2222 | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/14 | MEMBERSHIP FEE SEP 15-AUG 16 | $0.00 |
| 00000000 74 | 0000 | |

**Total fees charged in this billing period**    **$0.00**

## Interest charged

**Total interest charged in this billing period**    **$0.00**

### 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

**Billing Disputes**

THE FOLLOWING CONDITIONAL CREDIT WAS REVERSED

SINCE IT WAS DETERMINED TO BE A VALID CHARGE ·

ADJUSTMENT MADE BELOW

| 06/06 | 041790 MALIBU CANYO   080070040154   CA | $747.00 |
|---|---|---|

### Interest charge calculation

Days in billing cycle: **31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate) | | | |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

Your Introductory Purchase rate has expired. Any unpaid balance from this offer will be subject to your Standard variable Purchase rate, currently 12.99%.

**Member ID:** ▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 789 |
| **Total Earned** | **789** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 09/15/15-10/14/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $0.00 |
|---|---|
| New balance: | -$2.53 |
| Payment due date: | 11/10/15 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| Previous balance | -$2.53 |
|---|---|
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | -$2.53 |

## Credit Limit

| Credit limit | $11,100 |
|---|---|
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   3,081
as of 09/30/15

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| Minimum payment due | $0.00 |
|---|---|
| New balance | -$2.53 |
| Payment due date | 11/10/15 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 64 of 150

www.citicards.com
Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

Total fees charged in this billing period — $0.00

### Interest charged

Total Interest charged in this billing period — $0.00

### 2015 totals year-to-date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle: 30

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 12.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any remaining balance of $1.00 or more after the balance has been on your account for 90 days or upon request made to the customer service address or phone number above.

**Member ID:** ▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | 0 |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 10/15/15-11/13/15

How to reach us
**www.citicards.com**
I-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | **$0.00** |
| New balance: | **-$2.53** |
| Payment due date: | **12/10/15** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | -$2.53 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **-$2.53** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**     7,635
as of 10/31/15

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| Minimum payment due | **$0.00** |
| New balance | **-$2.53** |
| Payment due date | **12/10/15** |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com    Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 66 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

Total fees charged in this billing period                                    $0.00

### Interest charged

Total interest charged in this billing period                                $0.00

### 2015 totals year-to-date

| | |
|---|---|
| Total fees charged in 2015 | $0.00 |
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation                          Days in billing cycle: 30

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 12.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

You can help those impacted by the recent flooding in South Carolina by redeeming your ThankYou® Points for a donation to the American Red Cross Disaster Relief. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any remaining balance of $1.00 or more after the balance has been on your account for 90 days or upon request made to the customer service address or phone number above.

Member ID:

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **0** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7352
Billing Period: 11/14/15-12/14/15

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 01/10/16 |

**Late Payment Warning:** if we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| Previous balance | -$2.53 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$2.53 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 11/30/15

45,366

» **See page 3 for more information
about your rewards.**

Please print **Address Changes** on the reverse side

| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 01/10/16 |

**Amount enclosed:**

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000920

ROBIN C DIMAGGIO
www.citicards.com    Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 68 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 11/14 | REFUND CREDIT BALANCE | $2.53 |
|---|---|---|---|
| 99999999 | 63 | 0000 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2015 totals year-to-date

| Total fees charged in 2015 | $0.00 |
|---|---|
| Total interest charged in 2015 | $0.00 |

### Interest charge calculation

Days in billing cycle: **31**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 12.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

**For Citi customers who may be impacted by the recent tragic events**
We recognize that customers traveling in France and Lebanon, or with family members in the region, may face challenges due to the recent tragic events. Should you need account or travel assistance, we want to assure you that Citi is here to help. Just call the number on the back of your card; we're available 24/7.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Member ID: ▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **0** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 12/15/15-01/14/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $233.54 |
| Payment due date: | 02/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$1,520.00 |
| Credits | -$0.00 |
| Purchases | +$1,753.54 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $233.54 |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $10,866 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 364
as of 12/31/15

» See page 3 for more information
about your rewards.

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $233.54 |
| Payment due date | 02/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A O

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 70 of 150
www.citicards.com
Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 01/06 | PAYMENT THANK YOU | | -$1,520.00 |
| K0000000 | 70 | N0000 | 0000 | |
| **Standard Purchases** | | | | |
| 01/04 | 01/04 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | $62.00 |
| 3L7DIFMB | 61 | A5812USA | 2222 | |
| 01/04 | 01/04 | CA541 - ASN CALABASAS VIRGINIA BEAC VA | | $1,451.76 |
| TP61XI70 | 61 | A6513USA | 2222 | |
| 01/08 | 01/08 | THE LEGO STORE | CANOGA PARK CA | $239.78 |
| M98V3B00 | 61 | A5945USA | 2222 | |

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

### Interest charge calculation

Days in billing cycle: 31

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**Member ID:** ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 124 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 1,692 |
| **Total Earned** | **1,816** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 01/15/16-02/12/16

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 03/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $233.54 |
| Payments | -$978.16 |
| Credits | -$0.00 |
| Purchases | +$744.62 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   9,162
as of 01/31/16

» **See page 3 for more information
about your rewards.**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 03/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA  91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO  
www.citicards.com   Page 2 of 2  
Case 1:17-ap-01099-VK   Doc 50-8   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc  
Exhibit LLL pt.3   Page 72 of 150

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 01/28 | PAYMENT THANK YOU | | -$40.00 |
| K0000000 | 70 | N0000 | 0000 | |
| | 02/05 | PAYMENT THANK YOU | | -$938.16 |
| K0000000 | 70 | N0000 | 0000 | |
| **Standard Purchases** | | | | |
| 01/30 | 01/30 | CAFFE ROMA | BEVERLY HILLS CA | $744.62 |
| 3YWD89B8 | 61 | D5812USA | 2222 | |

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

### Interest charge calculation

Days in billing cycle: **29**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Your Annual Account Summary is now available online. To easily view this detailed summary, sign on to Account Online at www.citicards.com.

---

**Member ID:** ▓▓▓▓

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 1,489 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **1,489** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 02/13/16-03/14/16

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| **Minimum payment due:** | **$0.00** |
| **New balance:** | **$0.00** |
| **Payment due date:** | **04/10/16** |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 04/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000926

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 74 of 150
www.citicards.com
Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### Interest charge calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

Days in billing cycle: **31**

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

CITI 000927

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 03/15/16-04/14/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $611.23 |
| Payment due date: | 05/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$200.00 |
| Credits | -$0.00 |
| Purchases | +$811.23 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$611.23** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $10,488 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 17,096
as of 03/31/16

» **See page 3 for more information
about your rewards.**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $611.23 |
| Payment due date | 05/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

www.citicards.com    Page 2 of 3
ROBIN C DUMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 76 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 03/25 | PAYMENT THANK YOU | -$200.00 |
|---|---|---|---|
| K0000000 | | 70    N0000    0000 | |

**Standard Purchases**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| 03/15 | 03/15 | SUSHI HOUSE UNICO    LOS ANGELES  CA | $88.85 |
| BR7T96QB | | 61    A5812USA    2222 | |
| 03/16 | 03/16 | CHOCOLATINE    THOUSAND OAKS CA | $82.70 |
| GQN*J66S | | 61    A5812USA    2222 | |
| 03/16 | 03/16 | ALBERTSONS #6335    CALABASAS    CA | $94.31 |
| OGS9QJYL | | 61    A5411USA    2222 | |
| 03/16 | 03/16 | RAINBOW BAR & GRILL    WEST HOLLYWOO CA | $198.00 |
| CMM3T806 | | 61    D5813USA    2222 | |
| 03/16 | 03/16 | EXXONMOBIL    97654214 CALABASAS    CA | $39.02 |
| ZSQ7KGBR | | 61    B5541USA    2222 | |
| 03/16 | 03/16 | 7-ELEVEN 39055    CANOGA PARK  CA | $47.01 |
| 9FJW*N10 | | 61    A5542USA    2222 | |
| 03/18 | 03/18 | IN-N-OUT BURGER #50    THOUSAND PALM CA | $23.00 |
| 5LLM*PHQ | | 61    B5814USA    2222 | |
| 03/18 | 03/18 | CIRCLE K 01391    WESTMORLAND  CA | $34.00 |
| *Z9S2100 | | 61    A5542USA    2222 | |
| 04/08 | 04/08 | SEA BREEZE DENTAL CARE AGOURA HILLS  CA | $44.50 |
| 3J11KI80 | | 61    A802IUSA    2222 | |
| 04/08 | 04/08 | CHILDREN'S HOSPITAL LO LOS ANGELES  CA | $15.78 |
| SHBP6YL2 | | 61    A5812USA    2222 | |
| 04/09 | 04/09 | STARBUCKS #05858 CALAB Calabasas    CA | $3.85 |
| D7HYGS00 | | 61    A5814USA    2222 | |
| 04/09 | 04/09 | CHILDREN'S HOSPITAL LO LOS ANGELES  CA | $28.84 |
| ZV5DNZL2 | | 61    A5812USA    2222 | |
| 04/10 | 04/10 | ALBERTSONS #6335    CALABASAS    CA | $44.78 |
| W97SDJYL | | 61    B5411USA    2222 | |
| 04/10 | 04/10 | CALABASAS MARKET & LIQ CALABASAS    CA | $66.59 |
| *XBOQPGW | | 61    A5814USA    2222 | |

### Fees charged

Total fees charged in this billing period    $0.00

### Interest charged

Total interest charged in this billing period    $0.00

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $0.00 |

### Interest charge calculation

Days in billing cycle:31

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |

**Member ID:** ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 1,015 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 304 |
| **Total Earned** | **1,319** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO

## Interest charge calculation, cont'd

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

CITI 000930

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7352
Billing Period: 04/15/16-05/13/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $83.33 |
| New balance: | $4,671.84 |
| Payment due date: | 06/10/16 |

**Late Payment Warning:** if we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 17 year(s) | $9,025 |
| $158 | 3 year(s) | $5,688 (Savings=$3,337) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $611.23 |
| Payments | -$40.00 |
| Credits | -$0.00 |
| Purchases | +$4,063.28 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$37.33 |
| **New balance** | **$4,671.84** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $6,428 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   21,912
as of 04/30/16

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $83.33 |
| New balance | $4,671.84 |
| Payment due date | 06/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 J 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 79 of 150

www.citicards.com    Page 2 of 5

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | **Payments, Credits and Adjustments** | | |
| | 05/03 | PAYMENT THANK YOU | | -$40.00 |
| K0000000 | 70 | N0000 | 0000 | |
| | | **Standard Purchases** | | |
| 05/01 | 04/15 | THE STONEHAUS | WESTLAKE VILL CA | $176.96 |
| VRVQJJ*2 | 61 | A5812USA | 2222 | |
| 04/15 | 04/15 | WOOD RANCH AGOURA HILL AGOURA HILLS CA | | $90.43 |
| LYIXDPHQ | 61 | A5812USA | 2222 | |
| 04/15 | 04/15 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $4.36 |
| M4J0VFP8 | 61 | A7832USA | 2222 | |
| 04/15 | 04/15 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $22.69 |
| *2J0VFP8 | 61 | A7832USA | 2222 | |
| 04/15 | 04/15 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $23.00 |
| DXHOVFP8 | 61 | A7832USA | 2222 | |
| 04/15 | 04/15 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $23.00 |
| NZHOVFP8 | 61 | A7832USA | 2222 | |
| 04/16 | 04/16 | CALABASAS MARKET & LIQ CALABASAS    CA | | $36.65 |
| QXBOQPGW | 61 | A5814USA | 2222 | |
| 04/16 | 04/16 | OLIO E LIMONE RESTORAN WLV    CA | | $109.38 |
| Y90PL66S | 61 | D5812USA | 2222 | |
| 04/16 | 04/16 | 076530 THOUSAND OAKS 1 THOUSAND OAKS CA | | $11.56 |
| SZJZ7CQ6 | 61 | A7832USA | 2222 | |
| 04/16 | 04/16 | 076530 THOUSAND OAKS 1 THOUSAND OAKS CA | | $12.03 |
| B1KZ7CQ6 | 61 | A7832USA | 2222 | |
| 04/16 | 04/16 | 076530 THOUSAND OAKS 1 THOUSAND OAKS CA | | $35.25 |
| TPSL7CQ6 | 61 | A7832USA | 2222 | |
| 04/17 | 04/17 | LEO AND LILY    WOODLAND HILL CA | | $53.49 |
| 390FDBS5 | 61 | A5812USA | 2222 | |
| 04/17 | 04/17 | T MOBILE 1704    WOODLAND HILL CA | | $81.73 |
| WCO56W8M | 61 | A4812USA | 2222 | |
| 04/17 | 04/17 | ALBERTSONS #6335    CALABASAS    CA | | $123.53 |
| L89MQJYL | 61 | A5411USA | 2222 | |
| 04/17 | 04/17 | T MOBILE 1704    WOODLAND HILL CA | | $226.09 |
| CDO56W8M | 61 | A4812USA | 2222 | |
| 04/17 | 04/17 | CALABASAS MARKET & LIQ CALABASAS    CA | | $9.99 |
| DXBOQPGW | 61 | A5814USA | 2222 | |
| 04/17 | 04/17 | SHELL OIL 57444585103 AGOURA    CA | | $37.07 |
| WL8W7ZXF | 61 | A5542USA | 2222 | |
| 04/18 | 04/18 | STARBUCKS #11603 WOODL Woodland Hill CA | | $11.65 |
| 7*Y7RK00 | 61 | A5814USA | 2222 | |
| 04/18 | 04/18 | GREEN BASIL THAI RESTA CALABASAS    CA | | $32.25 |
| *C35MC16 | 61 | A5812USA | 2222 | |
| 04/18 | 04/18 | ANDREW J MIKAELIAN MD WESTLAKE VLG CA | | $35.00 |
| QB7M6BZ4 | 61 | AB011USA | 2222 | |
| 04/18 | 04/18 | CHOCOLATINE    THOUSAND OAKS CA | | $57.10 |
| MN40M66S | 61 | A5812USA | 2222 | |
| 04/18 | 04/18 | TOBACCO ROYALE    CALABASAS    CA | | $55.93 |
| J2SV*NGW | 61 | A5993USA | 2222 | |
| 04/18 | 04/18 | STORE IT MOBILE    WESTLAKE VI CA | | $92.50 |
| OFF2F9S5 | 61 | A4225USA | 2222 | |
| 04/19 | 04/19 | STARBUCKS #11603 WOODL Woodland Hill CA | | $9.25 |

**Member ID:** ▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 4,048 |
| 2x on Entertainment | 451 |
| 1x on Other Purchases | 1,814 |
| **Total Earned** | **6,313** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DiMAGGIO
www.clticards.com          Page 3 of 5
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 80 of 150

Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| YX9XP600 | | 61    A5814USA    2222 | | |
| 04/19 | 04/19 | STARBUCKS #11603 WOODL Woodland Hill CA | | $9.75 |
| G314H400 | | 61    A5814USA    2222 | | |
| 04/19 | 04/19 | STARBUCKS #11603 WOODL Woodland Hill CA | | $10.50 |
| D63WP600 | | 61    A5814USA    2222 | | |
| 04/19 | 04/19 | STARBUCKS #11603 WOODL Woodland Hill CA | | $14.00 |
| 6C453600 | | 61    A5814USA    2222 | | |
| 04/19 | 04/19 | PEPBOYS STORE 739    THOUSAND OAKS CA | | $18.84 |
| 8FPDIQ00 | | 61    A5533USA    2222 | | |
| 04/19 | 04/19 | SHELL OIL 57444585400 CALABASAS    CA | | $1.29 |
| 6JQXVZXF | | 61    A5541USA    2222 | | |
| 04/19 | 04/19 | SANTA FE CAFE    CALABASAS    CA | | $13.62 |
| QQMYMNGW | | 61    A5812USA    2222 | | |
| 04/19 | 04/19 | CALABASAS MARKET & LIQ CALABASAS    CA | | $15.24 |
| KX80QPGW | | 61    A5814USA    2222 | | |
| 04/19 | 04/19 | MEDITERRANEAN PITA GRI CALABASAS    CA | | $17.41 |
| L5G3ZYV3 | | 61    A5812USA    2222 | | |
| 04/19 | 04/19 | MEDITERRANEAN PITA GRI CALABASAS    CA | | $40.83 |
| NYF3ZYV3 | | 61    A5812USA    2222 | | |
| 04/20 | 04/20 | STARBUCKS #05858 CALAB Calabasas    CA | | $5.70 |
| CF95JN00 | | 61    A5814USA    2222 | | |
| 04/20 | 04/20 | SUBWAY    00011106 CALABASAS    CA | | $60.00 |
| 2T80SMD7 | | 61    A5814USA    2222 | | |
| 04/22 | 04/22 | STARBUCKS #11603 WOODL Woodland Hill CA | | $1.95 |
| ZDKZ4R00 | | 61    A5814USA    2222 | | |
| 04/22 | 04/22 | STARBUCKS #11603 WOODL Woodland Hill CA | | $7.00 |
| M97N8R00 | | 61    A5814USA    2222 | | |
| 04/22 | 04/22 | STARBUCKS #11603 WOODL Woodland Hill CA | | $9.65 |
| H1095R00 | | 61    A5814USA    2222 | | |
| 04/22 | 04/22 | STARBUCKS #11603 WOODL Woodland Hill CA | | $16.85 |
| 8L2W1R00 | | 61    A5814USA    2222 | | |
| 04/22 | 04/22 | SANTA FE CAFE    CALABASAS    CA | | $17.38 |
| *QMYMNGW | | 61    A5812USA    2222 | | |
| 04/23 | 04/23 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | $4.50 |
| JT35GGP8 | | 61    A7832USA    2222 | | |
| 04/23 | 04/23 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | $11.50 |
| ZN35GGP8 | | 61    A7832USA    2222 | | |
| 04/23 | 04/23 | SALT CREEK RESTRAU    CALABASAS    CA | | $29.62 |
| FQZNJV03 | | 61    D5812USA    2222 | | |
| 04/23 | 04/23 | AGOURA HILLS STADIUM B AGOURA HILLS CA | | $31.75 |
| NL35GGP8 | | 61    A7832USA    2222 | | |
| 04/23 | 04/23 | BOAR DOUGH TASTING ROO AGOURA HILLS CA | | $110.31 |
| CDKKHBX2 | | 61    A5812USA    2222 | | |
| 04/23 | 04/23 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | | $208.95 |
| QHLH2RQ1 | | 61    D5812USA    2222 | | |
| 04/24 | 04/24 | CVS/PHARMACY #09751    AGOURA    CA | | $2.78 |
| GS63Q500 | | 61    A5912USA    2222 | | |
| 04/24 | 04/24 | ALBERTSONS #6335    CALABASAS    CA | | $164.32 |
| VOFHQJYL | | 61    A5411USA    2222 | | |
| 04/24 | 04/24 | AGOURA'S FAMOUS DELI & AGOURA HILLS  CA | | $54.76 |
| 8S9V8NGW | | 61    A5812USA    2222 | | |
| 04/25 | 04/25 | IL FORNAIO - BVRLY HLS BEVERLY HILLS CA | | $27.90 |
| 58W1CL00 | | 61    A5812USA    2222 | | |

ROBIN C DIMAGGIO www.clticards.com Page 4 of 5
Case 1:17-ap-01099-VK Doc 50-8 Filed 07/23/18 Entered 07/23/18 17:02:08 Desc
Exhibit LLL pt.3 Page 81 of 150

Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 04/25 | 04/25 | MICHAELS PIZZA | CALABASAS CA | $44.05 |
| B92*NMLB | | 61 A5814USA | 2222 | |
| 04/25 | 04/25 | NESPRESSO USA INC | BEVERLY HILLS CA | $86.90 |
| WFCIMLOO | | 61 A5499USA | 2222 | |
| 04/25 | 04/25 | SEA BREEZE DENTAL CARE AGOURA HILLS CA | | $100.00 |
| CD574480 | | 61 A8021USA | 2222 | |
| 04/25 | 04/25 | TOBACCO ROYALE | CALADASAS CA | $10.85 |
| M2SV*NGW | | 61 A5993USA | 2222 | |
| 04/25 | 04/25 | THE HABIT WOODLAND Q91 WOODLAND HILL CA | | $19.38 |
| 9ZNSWXZ5 | | 61 A5814USA | 2222 | |
| 04/25 | 04/25 | TOBACCO ROYALE | CALADASAS CA | $25.47 |
| M2SV*NGW | | 61 A5993USA | 2222 | |
| 04/26 | 04/26 | MICHAELS PIZZA | CALABASAS CA | $51.37 |
| 6VJBPMLB | | 61 A5814USA | 2222 | |
| 04/26 | 04/26 | RITE AID STORE - 5539 AGOURA HILLS CA | | $67.29 |
| 7N24GO00 | | 61 A5912USA | 2222 | |
| 04/26 | 04/26 | ITALIA DELI & BAKE | AGOURA HILLS CA | $79.90 |
| *HKDFT13 | | 61 A5814USA | 2222 | |
| 04/26 | 04/26 | TOBACCO ROYALE | CALADASAS CA | $3.50 |
| L2SV*NGW | | 61 A5993USA | 2222 | |
| 04/27 | 04/27 | DELKIND INC | AGOURA HILLS CA | $3.03 |
| 77W2FFZO | | 61 A5541USA | 2222 | |
| 04/27 | 04/27 | ALBERTSONS #6335 | CALABASAS CA | $35.98 |
| *6L8QJYL | | 61 A5411USA | 2222 | |
| 04/27 | 04/27 | DELKIND INC | AGOURA HILLS CA | $51.99 |
| WMHGBF20 | | 61 A5541USA | 2222 | |
| 04/27 | 04/27 | EXXONMOBIL 97654214 CALABASAS CA | | $32.00 |
| 3VKT*IOB | | 61 A5542USA | 2222 | |
| 04/27 | 04/27 | ALFRED COFFEE & KITCHE LOS ANGELES CA | | $41.29 |
| J*6NKJ20 | | 61 A5814USA | 2222 | |
| 04/27 | 04/27 | LE PETIT FOUR | WEST HOLLYWOO CA | $54.42 |
| QH7V8H20 | | 61 A5812USA | 2222 | |
| 04/27 | 04/27 | BOSSA NOVA BRAZILIAN R LOS ANGELES CA | | $96.66 |
| 4XY1ZJ20 | | 61 A5812USA | 2222 | |
| 04/27 | 04/27 | ESCENTIALS | CALABASAS CA | $146.81 |
| 579LIBPW | | 61 A5999USA | 2222 | |
| 04/27 | 04/27 | MEDITERRANEAN PITA GRI CALABASAS CA | | $23.96 |
| *40HX7W3 | | 61 A5812USA | 2222 | |
| 04/28 | 04/28 | DOMINO'S 8405 | 818-991-5971 CA | $24.83 |
| W7WCZNHQ | | 61 A5814USA | 2222 | |
| 04/28 | 04/28 | TOBACCO ROYALE | CALADASAS CA | $16.99 |
| G2SV*NGW | | 61 A5993USA | 2222 | |
| 04/28 | 04/28 | 7-ELEVEN 39055 | CANOGA PARK CA | $25.02 |
| FFLW6M2O | | 61 A5542USA | 2222 | |
| 04/28 | 04/28 | CALABASAS MARKET & LIQ CALABASAS CA | | $32.18 |
| JXBOQPGW | | 61 A5814USA | 2222 | |
| 04/28 | 04/28 | PHO SO I RESTAURANT | RESEDA CA | $35.97 |
| 8DBH*NGW | | 61 A5812USA | 2222 | |
| 04/29 | 04/29 | MICHAELS PIZZA | CALABASAS CA | $46.53 |
| 9K44SMLB | | 61 A5814USA | 2222 | |
| 04/29 | 04/29 | USH ENTERTAINMENT CTR UNIVERSAL CTY CA | | $9.80 |
| VDJH9G39 | | 61 A5814USA | 2222 | |
| 04/29 | 04/29 | STARBUCKS | UNIVERSAL CTY CA | $27.72 |

CITI 000934

ROBIN C DIMAGGIO www.citicards.com Page 5 of 5
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 82 of 150

## Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 220S9G39 | | 61    A5814USA    2222 | | |
| 04/29 | 04/29 | USH ENTERTAINMENT CTR UNIVERSAL CTY CA | | $29.82 |
| *PWF9G39 | | 61    A5814USA    2222 | | |
| 04/29 | 04/29 | USH HILLTOP PARKING VA UNIVERSAL CTY CA | | $30.00 |
| G4LV08S5 | | 61    A7523USA    2222 | | |
| 04/29 | 04/29 | RANCH    UNIVERSAL CTY CA | | $45.71 |
| NX369G39 | | 61    A7996USA    2222 | | |
| 04/29 | 04/29 | LL STUDIO STORE    UNIVERSAL CTY CA | | $96.85 |
| HC29*G39 | | 61    A5947USA    2222 | | |
| 04/30 | 04/30 | 7-ELEVEN 39055    CANOGA PARK CA | | $43.51 |
| D0SJ6100 | | 61    A5542USA    2222 | | |
| 04/30 | 04/30 | AJ WINE & SPIRITS INC. CALABASAS    CA | | $52.50 |
| MMB86800 | | 61    A5921USA    2222 | | |
| 05/01 | 05/01 | DOWNHOME FURNISHINGS  OJAI    CA | | $34.40 |
| 8DTZD160 | | 61    A5712USA    2222 | | |
| 05/01 | 05/01 | DOWNHOME FURNISHINGS  OJAI    CA | | $53.75 |
| 0DTZD160 | | 61    A5712USA    2222 | | |
| 05/02 | 05/02 | TOBACCO ROYALE    CALADASAS    CA | | $58.00 |
| N2SV*NGW | | 61    A5993USA    2222 | | |
| 05/02 | 05/02 | AGOURA'S FAMOUS DELI & AGOURA HILLS CA | | $147.56 |
| 8S9V8NGW | | 61    D5812USA    2222 | | |

## Fees charged

Total fees charged in this billing period          $0.00

## Interest charged

| Date | Description | | Amount |
|---|---|---|---|
| 05/13 | INTEREST CHARGED TO STANDARD PURCH | | $37.33 |
| 00000000  B4 | 0000 | | |

Total interest charged in this billing period          $37.33

### 2016 totals year-to-date

| | | |
|---|---|---|
| Total fees charged in 2016 | | $0.00 |
| Total interest charged in 2016 | | $37.33 |

### Interest charge calculation

Days in billing cycle: 29

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.24% (V) | $3,548.82 (D) | $37.33 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**ROBIN C DIMAGGIO**
Member Since 2014 Account number ending in: 7352
Billing Period: 05/14/16-06/14/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $108.64 |
|---|---|
| New balance: | $5,059.37 |
| Payment due date: | 07/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 year(s) | $9,815 |
| $171 | 3 year(s) | $6,156 (Savings=$3,659) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $4,671.84 |
| Payments | -$100.00 |
| Credits | -$0.00 |
| Purchases | +$428.89 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$58.64 |
| **New balance** | **$5,059.37** |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $6,040 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 37,828
as of 05/31/16

» See page 3 for more information
about your rewards.

Please print **Address Changes** on the reverse side

| Minimum payment due | $108.64 |
|---|---|
| New balance | $5,059.37 |
| Payment due date | 07/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN E DIMAGGIO    Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 84 of 150

www.citicards.com    Page 2 of 3

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| | 05/31 | PAYMENT THANK YOU | -$100.00 |
|---|---|---|---|
| K0000000 | | 70    N0000    0000 | |

**Standard Purchases**

| 05/14 | 05/14 | 076531 BOGARTS THOUSAN THOUSAND OAKS CA | $3.00 |
|---|---|---|---|
| K6M9*TID | | 61    A7832USA    2222 | |
| 05/14 | 05/14 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | $11.77 |
| BJ9G2RQ1 | | 61    A5812USA    2222 | |
| 05/14 | 05/14 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | $19.17 |
| 6R9G2RQ1 | | 61    D5812USA    2222 | |
| 05/14 | 05/14 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | $32.70 |
| CS*G2RQ1 | | 61    A7298USA    2222 | |
| 05/14 | 05/14 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | $36.52 |
| NP9G2RQ1 | | 61    A5812USA    2222 | |
| 05/14 | 05/14 | 076530 THOUSAND OAKS 1 THOUSAND OAKS CA | $81.25 |
| 2GTT3BYC | | 61    A7832USA    2222 | |
| 05/17 | 05/17 | ALBERTSONS #6335    CALABASAS    CA | $6.59 |
| DOPRDJYL | | 61    A5411USA    2222 | |
| 05/17 | 05/17 | MEDITERRANEAN PITA GRI CALABASAS    CA | $41.37 |
| BN3TONV3 | | 61    A5812USA    2222 | |
| 05/18 | 05/18 | ITALIA DELI & BAKE  AGOURA HILLS CA | $51.95 |
| N7NLFT13 | | 61    A5814USA    2222 | |
| 05/18 | 05/18 | CALABASAS MARKET & LIQ CALABASAS    CA | $8.53 |
| QXBOQPGW | | 61    A5814USA    2222 | |
| 05/18 | 05/18 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | $38.34 |
| CJ7F2RQ1 | | 61    D5812USA    2222 | |
| 05/18 | 05/18 | BJS RESTAURANTS 426   THOUSAND OAKS CA | $65.00 |
| D9TR2Q00 | | 61    A5812USA    2222 | |
| 05/19 | 05/19 | EXOTIC THAI AGOURA INC AGOURA HILLS CA | $32.70 |
| Y1959NGW | | 61    A5812USA    2222 | |

### Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

### Interest charged

| Date | Description | Amount |
|---|---|---|
| 06/14 | INTEREST CHARGED TO STANDARD PURCH | $58.64 |
| 00000000  84 | 0000 | |
| Total interest charged in this billing period | | $58.64 |

### 2016 totals year-to-date

| Total fees charged in 2016 | $0.00 |
|---|---|
| Total interest charged in 2016 | $95.97 |

Member ID: ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 611 |
| 2x on Entertainment | 169 |
| 1x on Other Purchases | 39 |
| **Total Earned** | **819** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

## Interest charge calculation

Days in billing cycle: **32**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $5,052.11 (D) | $58.64 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 06/15/16-07/14/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | **$28.60** |
|---|---|
| New balance: | **$93.17** |
| Payment due date: | **08/10/16** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 4 month(s) | $95 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $5,059.37 |
| Payments | -$7,821.19 |
| Credits | -$0.00 |
| Purchases | +$2,761.82 |
| Cash advances | +$0.00 |
| Fees | +$64.57 |
| Interest | +$28.60 |
| **New balance** | **$93.17** |

### Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,006 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**  42,181
as of 06/30/16

» See page 3 for more information
about your rewards.

Please print Address Changes on the reverse side

| Minimum payment due | **$28.60** |
|---|---|
| New balance | **$93.17** |
| Payment due date | 08/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK   Doc 50-8   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.3   Page 87 of 150

www.citicards.com     Page 2 of 3

## Account Summary

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|

**Payments, Credits and Adjustments**

|  | 06/27 | PAYMENT THANK YOU | | | -$5,059.37 |
| K0000000 | | 70   N0000 | 0000 | | |
|  | 07/02 | REAPPLY FRM ABANDOND PRPTY | | $2.53 | -$2.53 |
| 99999999 | | 70   0000 | 0000 | | |
|  | 07/14 | PAYMENT THANK YOU | | | -$2,759.29 |
| K0000000 | | 70   N0000 | 0000 | | |

**Standard Purchases**

| 06/25 | 06/25 | LEO AND LILY | WOODLAND HILL CA | | $104.20 |
|---|---|---|---|---|---|
| BLZQDBS5 | | 61   D5812USA | 2222 | | |
| 07/02 | 07/02 | CALABASAS MARKET & LIQ CALABASAS   CA | | | $17.35 |
| *XBOQPGW | | 61   A5814USA | 2222 | | |
| 07/06 | 07/06 | TKT*SONGKICK TICKETS  718-8751133  NY | | | $384.17 |
| 41*J0ZTO | | 61   A7922USA | 2222 | | |
| 07/07 | 07/07 | VG AD | SOFIA   BGR | | |
| RIFOP*10 | | 61   A5813BGR | 2222 | | |
|  |  | 168.50 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $95.62 |
| 07/07 | 07/07 | SELEKTA STIL | SOFIA   BGR | | |
| H509Q000 | | 61   A5651BGR | 2222 | | |
|  |  | 1,242.00 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $704.84 |
| 07/08 | 07/08 | CANDY CLUB | SOFIYA   BGR | | |
| G0QP*520 | | 61   A5441BGR | 2222 | | |
|  |  | 138.37 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $78.16 |
| 07/08 | 07/08 | TRADITIONAL BG EOOD  SOFIA | BGR | | |
| I232T*10 | | 61   A5947BGR | 2222 | | |
|  |  | 210.00 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $118.62 |
| 07/09 | 07/09 | COLOR BG OOD | SOFIA   BGR | | |
| W977R*10 | | 61   A5813BGR | 2222 | | |
|  |  | 280.90 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $158.66 |
| 07/09 | 07/09 | MYPOS *MEGAMI CLUB  SOFIA | BGR | | |
| 4SZMC200 | | 61   A5813BGR | 2222 | | |
|  |  | 569.20 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $321.51 |
| 07/09 | 07/09 | LATEX L LTD SOLUNSKA  SOFIA | O BGR | | |
| BWXD2LX2 | | 61   A5812BGR | 2222 | | |
|  |  | 92.80 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $52.50 |
| 07/09 | 07/09 | SELEKTA STIL | SOFIA   BGR | | |
| 7NBDQ000 | | 61   A5651BGR | 2222 | | |
|  |  | 570.00 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $322.45 |
| 07/10 | 07/10 | VG AD | SOFIA   BGR | | |
| M554R*10 | | 61   A5813BGR | 2222 | | |
|  |  | 27.00 BULGARIAN LEV | | | |
|  |  | Subject to Foreign Fee | | | $15.25 |
| 07/10 | 07/10 | VG AD | SOFIA   BGR | | |

**Member ID:** ▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 1,656 |
| 2x on Entertainment | 768 |
| 1x on Other Purchases | 1,550 |
| **Total Earned** | **3,974** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
www.citicards.com          Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 88 of 150

Standard Purchases, cont'd

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| N654R*10 | 61 | A5813BGR | 2222 | | | |
| | | 111.00 BULGARIAN LEV | | | | |
| | | Subject to Foreign Fee | | | | $62.70 |
| 07/11 | 07/11 | SELEKTA STIL | SOFIA | BGR | | |
| MYSFQ000 | 61 | A5651BGR | 2222 | | | |
| | | 396.00 BULGARIAN LEV | | | | |
| | | Subject to Foreign Fee | | | | $224.02 |
| 07/11 | 07/11 | WIZZ AIR920WZZO4JCTY | BUDAPEST | HUN | | $101.77 |
| OCFKL660 | 61 | A4511HUN | 2222 | | | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 07/14 | FOREIGN TRANSACTION FEE | $64.57 |
| 00000000 86 | 0000 | |
| **Total fees charged in this billing period** | | **$64.57** |

## Interest charged

| Date | Description | Amount |
|---|---|---|
| 07/14 | INTEREST CHARGED TO STANDARD PURCH | $28.60 |
| 00000000 84 | 0000 | |
| **Total interest charged in this billing period** | | **$28.60** |

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $64.57 |
| Total interest charged in 2016 | $124.57 |

## Interest charge calculation

Days in billing cycle: 30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.24% (V) | $2,627.99 (D) | $28.60 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Your Card(s) provide(s) the convenience of transacting worldwide wherever your MasterCard, Visa or American Express is accepted. Each purchase you make outside the U.S. is subject to a transaction fee.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 07/15/16-08/12/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 09/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $93.17 |
| Payments | -$190.89 |
| Credits | -$0.00 |
| Purchases | +$97.72 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 1,779
as of 07/31/16

» **See page 3 for more information
about your rewards.**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 09/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

www.citicards.com    Page 2 of 2
ROBIN C DIMAGGIO    Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 90 of 150

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|

**Payments, Credits and Adjustments**

| | 07/15 | PAYMENT THANK YOU | | -$93.17 |
|---|---|---|---|---|
| K0000000 | | 70    N0000 | 0000 | |
| | 07/30 | PAYMENT THANK YOU | | -$97.72 |
| K0000000 | | 70    N0000 | 0000 | |

**Standard Purchases**

| | 07/23 | 07/23 | JIFFY LUBE #063B | AGOURA HILLS  CA | $97.72 |
|---|---|---|---|---|---|
| Q2CQHGBR | | 61 | A7538USA | 2222 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2016 totals year-to-date

| Total fees charged in 2016 | $64.57 |
|---|---|
| Total interest charged in 2016 | $124.57 |

### Interest charge calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

Days in billing cycle: **29**

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**Member ID:** ▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| 2x on Dining | 0 |
|---|---|
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 98 |
| **Total Earned** | **98** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7352
Billing Period: 08/13/16-09/14/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 10/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   21,234
as of 08/31/16

» See page 3 for more information
about your rewards.

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 10/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 92 of 150
www.citicards.com    Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/14 | MEMBERSHIP FEE SEP 16-AUG 17 | $0.00 |
| 00000000 74 | 0000 | |
| **Total fees charged in this billing period** | | **$0.00** |

### Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $64.57 |
| Total interest charged in 2016 | $124.57 |

### Interest charge calculation

Days in billing cycle: 33

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

You can help those impacted by the recent flooding in Louisiana by making a donation to the American Red Cross. Many people need support during this difficult time. https://www.redcross.org/donate/donation

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

---

Member ID: ▇▇▇▇▇▇▇▇▇

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **0** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 09/15/16-10/14/16

**How to reach us**
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
BOX 6500 SIOUX FALLS, SD 57117

Minimum payment due:    $0.00
New balance:    $0.00
Payment due date:    11/10/16

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

Minimum payment due    $0.00
New balance    $0.00
Payment due date    11/10/16

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### Interest charge calculation

Days in billing cycle: **30**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 10/15/16-11/14/16

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $504.77 |
| Payment due date: | 12/10/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$504.77 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$504.77** |

### Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $10,595 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:** 3,449
as of 10/31/16

» See page 3 for more information
about your rewards.

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $504.77 |
| Payment due date | 12/10/16 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 96 of 150

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Standard Purchases** | | | | |
| 11/05 | 11/05 | SHELL OIL 57444585103 AGOURA | CA | $47.00 |
| CHKN8IYF | | 61  A5542USA | 2222 | |
| 11/05 | 11/05 | WHITE HARTE PUB    WOODLAND HILL CA | | $85.95 |
| F40Y9F0O | | 61  D5812USA | 2222 | |
| 11/06 | 11/06 | RALPHS FUEL #1081    WOODLAND HILL CA | | $19.00 |
| B*8M6GP8 | | 61  A5542USA | 2222 | |
| 11/06 | 11/06 | FRANKLINS HARDWARE    WOODLAND HILL CA | | $41.37 |
| 8KKG36MB | | 61  A5251USA | 2222 | |
| 11/06 | 11/06 | BOAR DOUGH TASTING ROO AGOURA HILLS CA | | $200.12 |
| TLGBFSHQ | | 61  A5812USA | 2222 | |
| 11/06 | 11/06 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $4.00 |
| I2JWJFP8 | | 61  A7832USA | 2222 | |
| 11/06 | 11/06 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $11.50 |
| L4JWJFP8 | | 61  A7832USA | 2222 | |
| 11/06 | 11/06 | AGOURA HILLS STADIUM 8 AGOURA HILLS CA | | $20.72 |
| DZHWJFPB | | 61  A7832USA | 2222 | |
| 11/06 | 11/06 | Coral Tree Cafe - Enci Encino | CA | $23.11 |
| XQCIVYBL | | 61  A5812USA | 2222 | |
| 11/07 | 11/07 | FANDANGO.COM    866-857-5191 CA | | $52.00 |
| GJ*D9*OO | | 61  A7832USA | 2222 | |

**Member ID:**

### ThankYou Points Earned This Period

| | |
|---|---|
| 2x on Dining | 618 |
| 2x on Entertainment | 176 |
| 1x on Other Purchases | 107 |
| **Total Earned** | **901** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

## Fees charged

Total fees charged in this billing period    **$0.00**

## Interest charged

Total interest charged in this billing period    **$0.00**

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $64.57 |
| Total interest charged in 2016 | $124.57 |

### Interest charge calculation

Days in billing cycle: **31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

You can help those impacted by Hurricane Matthew by making a donation to the American Red Cross. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to http://www.redcross.org/cm/citigroup-pub

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 11/15/16-12/14/16

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 01/10/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $504.77 |
| Payments | -$504.77 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit limit | $11,100 |
| Includes $3,400 cash advance limit | |
| Available credit | $11,100 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**   6,481
as of 11/30/16

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 01/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DiMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 98 of 150
www.citicards.com    Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 11/18 | PAYMENT THANK YOU | | -$504.77 |
| K0000000 | 70 | N0000 | 0000 | |

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $64.57 |
| Total interest charged in 2016 | $124.57 |

### Interest charge calculation

Days in billing cycle: **30**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**Member ID:** ▮▮▮▮▮▮▮▮

### ThankYou Points Earned This Period

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **0** |

» Visit thankyou.com to redeem points or see full rewards details.

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

CITI 000952

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 12/15/16-01/13/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 02/10/17 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $25,000 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 02/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DiMAGGIO
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 100 of 150

www.citicards.com    Page 2 of 2

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### Interest charge calculation

Days in billing cycle: **30**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.49% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

CITI 000954

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7352
Billing Period: 01/14/17-02/14/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| Minimum payment due: | $0.00 |
|---|---|
| New balance: | $0.00 |
| Payment due date: | 03/10/17 |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| Previous balance | $0.00 |
|---|---|
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| Credit limit | $25,000 |
|---|---|

Includes $3,400 cash advance limit

| Available credit | $25,000 |
|---|---|

Includes $3,400 available for cash advances

| Minimum payment due | $0.00 |
|---|---|
| New balance | $0.00 |
| Payment due date | 03/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000955

ROBIN C DIMAGGIO        www.citicards.com    Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 102 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### Interest charge calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

Days in billing cycle: **32**

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.49% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

CITI 000956

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 02/15/17-03/14/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596) TTY: 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 04/10/17 |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $25,000 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 04/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000957

ROBIN C DIMAGGIO
www.citicards.com      Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 104 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### Interest charge calculation

Days in billing cycle: **28**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.49% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

CITI 000958

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 03/15/17-04/14/17

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | | |
|---|---|---|
| **Minimum payment due:** | **$0.00** | |
| **New balance:** | **$0.00** | |
| **Payment due date:** | **05/10/17** | |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $25,000 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 05/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO
www.citicards.com   Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 106 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| **Total fees charged in this billing period** | $0.00 |

### Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | $0.00 |

### Interest charge calculation

Days in billing cycle: **31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 04/15/17-05/12/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 06/10/17 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $25,000 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 06/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 306**

CITI 000961

ROBIN C DIMAGGIO
www.citicards.com Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 108 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

**Total fees charged in this billing period**                    $0.00

### Interest charged

**Total interest charged in this billing period**                $0.00

### Interest charge calculation

Days in billing cycle:28

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 05/13/17-06/14/17

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)(TTY: 1-877-693-0218)
BOX 6500 SIOUX FALLS, SD 57117

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 07/10/17 |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $25,000 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 07/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

CITI 000963

ROBIN C DiMAGGIO
www.citicards.com    Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 110 of 150

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| **Total fees charged in this billing period** | **$0.00** |

### Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

CITI 000964

ROBIN C DIMAGGIO
Closing Date 01/11/15    Next Closing Date 02/08/15

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

See page 2 for important information about your account.



**Cash Back Reward**
As of Dec 2014

**$15.35**

Get your latest balances online.
Enroll at americanexpress.com/register

### Account Summary

| | |
|---|---|
| Previous Balance | CR$9.24 |
| Payments/Credits | -$463.57 |
| New Charges | +$472.81 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**       **Pay by Phone**
1-888-246-1076          1-800-472-9297

See page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____.___
Amount Enclosed

0000349992159917192 000000000000000000 07 A

TrueEarnings® Card
**DUPLICATE COPY**
**COSTCO**
p. 3/5

ROBIN C DIMAGGIO
Closing Date 01/11/15

Account Ending 3-71001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$35.27 |
| Credits | -$428.30 |
| **Total Payments and Credits** | **-$463.57** |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 01/09/15* | ONLINE PAYMENT - THANK YOU | -$35.27 |

| Credits | | Amount |
|---|---|---|
| 12/13/14 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | -$108.99 |
| 01/04/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | -$59.91 |
| 01/05/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | -$259.40 |

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$472.81** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

| | | Amount |
|---|---|---|
| 12/13/14 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | $384.10 |
| 12/14/14 | WALGREENS #07992 000THOUSAND OAKS    CA<br>8002892273<br>Description<br>REFER TO RECEIPT | $32.42 |
| 01/04/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | $56.29 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

**EX. LLL - 311**

CITI 000967

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

## About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing Interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Introductory Purchase Rate Expires 04/10/2015 then will go to 15.24% (v)* | 09/17/2014 | | 0.00% | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

* The APR for this balance is a promotional rate and it will expire on the date shown. Any balance at a promotional interest rate that has not been paid in full by its expiration date will begin accruing interest at the 'go to' APR shown following the expiration date.

Continue to enjoy your promotional APR. This is one way American Express is thanking you for your Card Membership.

CITI 000968

DUPLICATE COPY

p. 5/5

ROBIN C DIMAGGIO
Closing Date 01/11/15

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of Dec 2014 Billing Period Charges $15.35 |
|---|---|
| Beginning Reward Balance | +$14.45 |
| Reward Amount Earned* | +$0.90 |
| **Total Reward Year To Date** | +$15.35 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Dec 2014  Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $90.00 | @1% | $0.90 |
| **Total Reward This Period** | **$90.00** | | **$0.90** |
| **Total Reward Year To Date** | **$1,535.39** | | **$15.35** |

## Important Messages

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

**EX. LLL - 313**

CITI 000969

ROBIN C DIMAGGIO
Closing Date 02/08/15   Next Closing Date 03/11/15

Account Ending 3-71001

| New Balance | $0.00 |
|---|---|
| Minimum Payment Due | $0.00 |

**Payment Not Required**

→ See page 2 for important information about your account.

**Your $15.79 Reward Coupon is here!**
Please go to the last page of this statement!

**Cash Back Reward**
As of Jan 2015

**$15.79**

🖥 Get your latest balances online.
Enroll at americanexpress.com/register

**Account Summary**

| Previous Balance | $0.00 |
|---|---|
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | $0.00 |
|---|---|
| Minimum Payment Due | $0.00 |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |

Days in Billing Period: 28

**Customer Care**



🖥 **Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076            1-800-472-9297

→ See page 2 for additional information.

---

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

☐ Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . _____
Amount Enclosed

0000349992159917192 000000000000000000 07 ᴴ

**EX. LLL - 314**

CITI 000971

True Earnings™ Card

ROBIN C DIMAGGIO
Closing Date 02/08/15

DUPLICATE COPY

COSTCO

Case 1:17-ap-01099-VK   Doc 50-8   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.3   Page 116 of 150

Account Ending 3-71001

P. 3/8

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated From | To | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Introductory Purchase Rate Expires 04/10/2015 then will go to 15.24% (v)* | 09/17/2014 | | 0.00% | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

\* The APR for this balance is a promotional rate and it will expire on the date shown. Any balance at a promotional interest rate that has not been paid in full by its expiration date will begin accruing interest at the 'go to' APR shown following the expiration date.

ROBIN C DIMAGGIO
Closing Date 02/08/15

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Jan 2015 Billing Period Charges**
**$15.79**

| | |
|---|---|
| Beginning Reward Balance | +$15.35 |
| Reward Amount Earned* | +$0.44 |
| **Total Reward Year To Date** | +$15.79 |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Jan 2015    Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $44.51 | @1% | $0.44 |
| **Total Reward This Period** | **$44.51** | | **$0.44** |
| **Total Reward Year To Date** | **$1,579.90** | | **$15.79** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Congratulations! Your annual reward coupon has been issued in this statement per the terms in your Cardmember Agreement. Enjoy your reward and remember to continue using your card everywhere American Express Cards are welcome to maximize your next annual cash back reward.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 316**

CITI 000975

ROBIN C DIMAGGIO
Closing Date 04/10/15    Next Closing Date 05/11/15

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$1,419.82** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **05/05/15‡** |

‡**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $38.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

→ See page 2 for important information about your account.

---

**Get cash back for eligible purchases when you use the Card.**

**Account Summary**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$1,419.82 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$1,419.82** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $8,580.18 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

**Customer Care**



**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

→ See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **05/05/15** |
| New Balance | **$1,419.82** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000



$ _____ . _____
**Amount Enclosed**



0000349992159917192 000141982000003500 07 ⊣

DUPLICATE COPY

TruEarnings Card 1099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Case 1:17-ap-01099-VK

COSTCO    p. 3/5

ROBIN C DIMAGGIO
Closing Date 04/10/15

Exhibit LLL pt.3    Page 119 of 150    Account Ending 3-71001

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | **$1,419.82** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

| | | | Amount |
|---|---|---|---|
| 04/01/15 | COSTCO WHSE #0117 00WESTLAKE VIL<br>8185973901 | CA | $220.83 |
| 04/03/15 | COSTCO.COM *ONLINE 800-955-2292<br>ONLINE MERCHANDISE | WA | $1,198.99 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

### 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| | $0.00 |
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

**EX. LLL - 318**

CITI 000987

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Introductory Purchase Rate Expires 04/10/2015 then will go to 15.24% (v)* | 09/17/2014 | 04/10/2015 | 0.00% | $0.00 | $0.00 |
| **Total** | | | | | $0.00 |

(v) Variable Rate

* The APR for this balance is a promotional rate and it will expire on the date shown. Any balance at a promotional interest rate that has not been paid in full by its expiration date will begin accruing interest at the 'go to' APR shown following the expiration date.

CITI 000988

ROBIN C DIMAGGIO
Closing Date 04/10/15

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of Mar 2015 Billing Period Charges $0.00 |
|---|---|
| Beginning Reward Balance | +$0.00 |
| Reward Amount Earned* | +$0.00 |
| **Total Reward Year To Date** | **+$0.00** |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

### Reward Details

| Rewards for Mar 2015  Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $0.00 | @1% | $0.00 |
| **Total Reward This Period** | **$0.00** | | **$0.00** |
| **Total Reward Year To Date** | **$0.00** | | **$0.00** |

### Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 320**

CITI 000989

ROBIN C DIMAGGIO
Closing Date 05/11/15    Next Closing Date 06/10/15

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$98.09** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **06/05/15‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $38.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 3 months | $100 |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

**Your $15.79 Reward Coupon is here!**
Please go to the last page of this statement!

### Cash Back Rebate
As of Apr 2015
**$14.20**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

### Account Summary

| | |
|---|---|
| Previous Balance | $1,419.82 |
| Payments/Credits | -$1,419.82 |
| New Charges | +$98.09 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$98.09** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,901.91 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**    **Pay by Phone**
1-888-246-1076    1-800-472-9297

See page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

 **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**06/05/15**

New Balance
**$98.09**

Minimum Payment Due
**$35.00**

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
Amount Enclosed

0000349921599917192 000009809000003500 07 A

TrueEarnings® Card  DUPLICATE COPY  COSTCO  p. 3/8
Case 1:17-ap-01099-VK Doc 50-8 Filed 07/23/18 Entered 07/23/18 17:02:08 Desc
ROBIN C DIMAGGIO  Exhibit LLL pt.3 Page 123 of 150 Account Ending 3-71001
Closing Date 05/11/15

## Payments and Credits

## Summary

| | Total |
|---|---|
| Payments | -$95.17 |
| Credits | -$1,324.65 |
| **Total Payments and Credits** | **-$1,419.82** |

| Detail | *Indicates posting date | | |
|---|---|---|---|
| Payments | | | Amount |
| 05/01/15* | CUSTOMER SERVICE PAYMENT THANK YOU | | -$95.17 |
| Credits | | | Amount |
| 04/12/15 | COSTCO WHSE #0117 00WESTLAKE VIL. 8185973901 | CA | -$296.69 |
| 04/13/15 | COSTCO WHSE #0117 00WESTLAKE VIL. 8185973901 | CA | -$113.86 |
| 04/20/15 | COSTCO WHSE #0117 00WESTLAKE VIL. 8185973901 | CA | -$452.73 |
| 04/24/15 | COSTCO WHSE #0117 00WESTLAKE VIL. 8185973901 | CA | -$461.37 |

## New Charges

## Summary

| | Total |
|---|---|
| **Total New Charges** | **$98.09** |

## Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

| | | | Amount |
|---|---|---|---|
| 04/23/15 | COSTCO.COM *ONLINE 800-955-2292 ONLINE MERCHANDISE | WA | $98.09 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

**EX. LLL - 322**   CITI 000993

DUPLICATE COPY

## Interest Charged

|  | Amount |
| --- | --- |
| **Total Interest Charged for this Period** | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
| --- | --- |
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
| --- | --- | --- | --- | --- | --- |
|  | From | To |  |  |  |
| Purchases | 09/17/2014 |  | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 |  | 25.24% (v) | $0.00 | $0.00 |
| Total |  |  |  |  | $0.00 |
| (v) Variable Rate |  |  |  |  |  |

**EX. LLL - 323**

CITI 000994

ROBIN C DIMAGGIO
Closing Date 05/11/15

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Apr 2015 Billing Period Charges**
**$14.20**

| | |
|---|---|
| Beginning Reward Balance | +$0.00 |
| Reward Amount Earned* | +$14.20 |
| **Total Reward Year To Date** | +$14.20 |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Apr 2015   Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $1,419.82 | @1% | $14.20 |
| **Total Reward This Period** | **$1,419.82** | | **$14.20** |
| **Total Reward Year To Date** | **$1,419.82** | | **$14.20** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 324**

CITI 000995

TrueEarnings® Card
ROBIN C DIMAGGIO
Closing Date 06/10/15    Next Closing Date 07/10/15

**COSTCO**

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | CR$219.88 |
| **Minimum Payment Due** | $0.00 |
| **Payment Not Required** | |

See page 2 for important information about your account.

Your credit balance can be applied against future transactions or you may request a refund.

**Cash Back Rebate**
As of May 2015
**$1.93**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

### Account Summary

| | |
|---|---|
| Previous Balance | $98.09 |
| Payments/Credits | -$1,298.99 |
| New Charges | +$981.02 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **CR$219.88** |
| **Minimum Payment Due** | **$0.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $10,219.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**        **Pay by Phone**
1-888-246-1076          1-800-472-9297

See page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| |
|---|
| Payment Not Required |
| New Balance **$219.88CR** |
| Minimum Payment Due **$0.00** |

Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**

0000349992159917192 100021988000000000 07 ⊣

CITI 000999

**True Earnings® Card**   DUPLICATE COPY   **COSTCO**   p. 3/5

ROBIN C DIMAGGIO
Closing Date 06/10/15

Account Ending 3-71001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | -$100.00 |
| Credits | -$1,198.99 |
| **Total Payments and Credits** | **-$1,298.99** |

### Detail   *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 05/27/15* | PAYMENT RECEIVED - THANK YOU | -$100.00 |
| **Credits** | | **Amount** |
| 05/27/15 | COSTCO WHSE #0117 00WESTLAKE VIL   CA 8185973901 | -$1,198.99 |

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$981.02** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

|  |  | Amount |
|---|---|---|
| 05/26/15 | WWW.SHOPPFFLYERS.COMSHOES 5HOES 866-355-6227 | $128.97 |
| 05/27/15 | PIER 1    013S65THOUSAND OAKS    CA 800-2454595 | $80.58 |
| 05/27/15 | BEAUTYHABIT INC  8003778771    CA DIRECT MKTG MISC Description VARIETY STORE | $240.80 |
| 06/02/15 | WAYFAIR*WAYFAIR   WAYFAIR.COM 1873976073 91301 CATHERINE MCDONALD LOS ANG WATER COLOR BY CATHERINE M FULL SIZE STORAGE PLATFORM | $508.32 |
| 06/03/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA 8185973901 | $22.35 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

Continued on reverse

**EX. LLL - 326**

CITI 001001

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.74% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |
| (v) Variable Rate | | | | | |

**EX. LLL - 327**

CITI 001002

ROBIN C DIMAGGIO
Closing Date 06/10/15

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of May 2015 Billing Period Charges $1.93 |
| --- | --- |
| Beginning Reward Balance | +$14.20 |
| Reward Amount Earned* | -$12.27 |
| **Total Reward Year To Date** | +$1.93 |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for May 2015  Billing Period Charges | Qualified Spend | | Cash Back Reward |
| --- | --- | --- | --- |
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | -$1,226.56 | @1% | -$12.27 |
| **Total Reward This Period** | **-$1,226.56** | | **-$12.27** |
| **Total Reward Year To Date** | **$193.26** | | **$1.93** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 328**

CITI 001003

TrueEarnings Card
Case 2:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 130 of 150

DUPLICATE COPY

COSTCO

p. 1/5

ROBIN C DIMAGGIO
Closing Date 07/10/15    Next Closing Date 08/11/15    Account Ending 3-71001

| New Balance | CR$25.46 |
| Minimum Payment Due | $0.00 |

**Payment Not Required**

**Get cash back for eligible purchases when you use the Card.**

## Account Summary

| Previous Balance | CR$219.88 |
| Payments/Credits | -$0.00 |
| New Charges | +$194.42 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | CR$25.46 |
| Minimum Payment Due | $0.00 |

| Credit Limit | $10,000.00 |
| Available Credit | $10,025.46 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |

Days in Billing Period: 30

➡ See page 2 for important information about your account.

ⓘ Your credit balance can be applied against future transactions or you may request a refund.

## Customer Care



Pay by Computer
americanexpress.com/pbc

Customer Care    Pay by Phone
1-888-246-1076    1-800-472-9297

➡ See page 2 for additional information.

---


**Payment Coupon**
Do not staple or use paper clips


**Pay by Computer**
americanexpress.com/pbc


**Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$25.46CR**

Minimum Payment Due
**$0.00**

☐ Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
Amount Enclosed

0000349992159917192 100002546000000000 07 A

**EX. LLL - 329**

CITI 001005

DUPLICATE COPY

**COSTCO**

p. 3/5

ROBIN C DIMAGGIO
Closing Date 07/10/15

Account Ending 3-71001

## New Charges

### Summary

|  | Total |
|---|---|
| Total New Charges | $194.42 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

|  |  | Amount |
|---|---|---|
| 06/15/15 | COSTCO WHSE #0117 00WESTLAKE VIL    CA<br>8185973901 | $30.93 |
| 07/03/15 | COSTCO WHSE #0044 00CANOGA PARK    CA<br>8188849099 | $163.49 |

## Fees

|  | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

|  | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

### 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

**EX. LLL - 330**

CITI 001007

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

CITI 001008

p. 5/5

ROBIN C DIMAGGIO
Closing Date 07/10/15

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of Jun 2015 Billing Period Charges -$0.25 |
|---|---|
| Beginning Reward Balance | +$1.93 |
| Reward Amount Earned* | -$2.18 |
| **Total Reward Year To Date** | **-$0.25** |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Jun 2015    Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | -$217.97 | @1% | -$2.18 |
| **Total Reward This Period** | **-$217.97** | | **-$2.18** |
| **Total Reward Year To Date** | **-$24.71** | | **-$0.25** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 332**

CITI 001009

ROBIN C DIMAGGIO
Closing Date 08/11/15    Next Closing Date 09/10/15

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$159.08** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **09/05/15‡** |

‡**Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date listed above, you may have to pay a late fee of up to $38.00 and your Purchase APR may be increased to the Penalty APR of 27.24%.

See page 2 for important information about your account.

**SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

### Cash Back Rebate
As of Jul 2015

**$1.69**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

### Account Summary

| | |
|---|---|
| Previous Balance | CR$25.46 |
| Payments/Credits | -$103.54 |
| New Charges | +$288.08 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$159.08** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,840.92 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |

Days in Billing Period: 32

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

See page 2 for additional information.

---

✂ Please fold on the perforation below, detach and return with your payment ✂

**Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
#117
AGOURA HILLS CA 91301

Payment Due Date
**09/05/15**

New Balance
**$159.08**

Minimum Payment Due
**$35.00**

Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
**Amount Enclosed**

0000349992159917192 000015908000003500 07 d

CITI 001011

TrueEarnings Card    **COSTCO**    p. 3/5

ROBIN C DIMAGGIO
Closing Date 08/11/15

Account Ending 3-71001

---

## Payments and Credits

### Summary

|  | Total |
|---|---|
|  | $0.00 |
| Payments | -$103.54 |
| Credits | -$103.54 |
| **Total Payments and Credits** | -$103.54 |

### Detail

| Credits | Amount |
|---|---|
| 07/25/15    COSTCO WHSE #0117 00WESTLAKE VILLAGE   CA<br>8185973901 | -$103.54 |

---

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | $288.08 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

|  | Amount |
|---|---|
| 07/25/15    CHEVRON G&W VENTURESCALABASAS    CA<br>8188806311<br>Description          Price<br>FUEL/MISCELLANEOUS    $40.00<br>001 UNL REG | $40.00 |
| 07/25/15    COSTCO WHSE #0117 00WESTLAKE VILLAGE   CA<br>8185973901 | $54.23 |
| 07/25/15    BEAUTY SECRETS 0739 WESTLAKE VILL    CA<br>310-550-2301<br>Description<br>COSMETIC STORES | $83.85 |
| 08/01/15    COSTCO #2       1-800-774-2678   WA<br>COSTCO MEMBER RENEWAL<br>Description<br>For Membership-<br>111818744963 | $110.00 |

---

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | $0.00 |

Continued on reverse

**EX. LLL - 334**

CITI 001013

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |
| (v) Variable Rate | | | | | |

CITI 001014

ROBIN C DIMAGGIO
Closing Date 08/11/15

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Jul 2015 Billing Period Charges**
**$1.69**

| | |
|---|---|
| Beginning Reward Balance | -$0.25 |
| Reward Amount Earned* | +$1.94 |
| **Total Reward Year To Date** | **+$1.69** |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Jul 2015   Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $194.42 | @1% | $1.94 |
| **Total Reward This Period** | **$194.42** | | **$1.94** |
| **Total Reward Year To Date** | **$169.71** | | **$1.69** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 336**

CITI 001015

ROBIN C DIMAGGIO
Closing Date 09/10/15   Next Closing Date 10/11/15

Account Ending 3-71001

| New Balance | CR$4.88 |
|---|---|
| Minimum Payment Due | $0.00 |

**Payment Not Required**

**Cash Back Rebate**
As of Aug 2015                                      **$4.33**

🖳  For more details about Rewards, please
    visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $159.08 |
| Payments/Credits | -$283.96 |
| New Charges | +$120.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | CR$4.88 |
|---|---|
| Minimum Payment Due | $0.00 |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,004.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

↪  See page 2 for important information about your account.

ⓘ  Your credit balance can be applied against future transactions or you
    may request a refund.

↪  **See Page 7 for an important Privacy Notice and the following pages
    for important notices about Your Billing Rights, Electronic Fund
    Transfer Error Resolution and a notice for WA residents.**

ⓘ  **SERVICE ADVISORY:** You will no longer be able to use this American
    Express Card for any purchases as early as April 2016 because our
    Costco partnership is ending. You can keep using your Card and
    earning rewards until that time. Please call 1-888-246-1076 if you
    need more information.

**Customer Care**

🖳  **Pay by Computer**
    americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076             1-800-472-9297

↪  See Page 2 for additional information.

---

✉  **Payment Coupon**
    Do not staple or use paper clips

🖳  **Pay by Computer**
    americanexpress.com/pbc

☎  **Pay by Phone**
    1-800-472-9297

**Account Ending 3-71001**

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Not Required |
|---|
| New Balance **$4.88CR** |
| Minimum Payment Due **$0.00** |

☐  Check here if your address or
    phone number has changed.
    Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000



$ _____ . ____
**Amount Enclosed**

0000349992159917192 100000488000000000 07 ᴴ

CITI 001017

TrueEarnings® Card
ROBIN C DIMAGGIO
Closing Date 09/10/15

DUPLICATE COPY

Costco

Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 139 of 150

P. 3/10

Account Ending 3-71001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | -$159.08 |
| Credits | -$124.88 |
| **Total Payments and Credits** | **-$283.96** |

### Detail
*Indicates posting date

| Payments | | Amount |
|---|---|---|
| 08/13/15* | PHONE PAYMENT - THANK YOU | -$159.08 |

| Credits | | Amount |
|---|---|---|
| 08/18/15 | COSTCO WHSE #0117 00WESTLAKE VILLAGE  CA  8185973901 | -$124.88 |

## New Charges

### Summary

|  | Total |
|---|---|
| **Total New Charges** | **$120.00** |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

|  | Amount |
|---|---|
| 08/18/15   COSTCO WHSE #0117 00WESTLAKE VILLAGE  CA  8185973901 | $120.00 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

|  | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

Continued on reverse

## 2015 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

CITI 001020

ROBIN C DIMAGGIO
Closing Date 09/10/15

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Aug 2015 Billing Period Charges**
**$4.33**

| | |
|---|---|
| Beginning Reward Balance | +$1.69 |
| Reward Amount Earned* | +$2.64 |
| **Total Reward Year To Date** | +$4.33 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Aug 2015 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $40.00 | @3% | $1.20 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $144.54 | @1% | $1.44 |
| **Total Reward This Period** | **$184.54** | | **$2.64** |
| **Total Reward Year To Date** | **$354.25** | | **$4.33** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 340**

CITI 001021

ROBIN C DIMAGGIO
Closing Date 10/11/15    Next Closing Date 11/10/15

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **CR$4.88** |
| **Minimum Payment Due** | **$0.00** |
| **Payment Not Required** | |

**Cash Back Rebate**
As of Sep 2015
**$4.28**

For more details about Rewards, please visit americanexpress.com/rewardsinfo

**Account Summary**

| | |
|---|---|
| Previous Balance | CR$4.88 |
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **CR$4.88** |
| **Minimum Payment Due** | **$0.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $10,004.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

See page 2 for important information about your account.

Your credit balance can be applied against future transactions or you may request a refund.

**SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

See Page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

Account Ending 3-71001

Enter account number on all documents.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$4.88CR**

Minimum Payment Due
**$0.00**

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ • _____
**Amount Enclosed**

ԱՄԱՄԱՄԱԱԱԱՄԱԱՄԱԱՄԱԱՄԱԱ

0000349992159917192 100000488000000000 07 H

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

## About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

TrueEarnings® Card

DUPLICATE COPY

COSTCO

p. 5/5

Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 144 of 150

ROBIN C DIMAGGIO
Closing Date 10/11/15

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Sep 2015 Billing Period Charges**
**$4.28**

| | |
|---|---|
| Beginning Reward Balance | +$4.33 |
| Reward Amount Earned* | -$0.05 |
| **Total Reward Year To Date** | **+$4.28** |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Sep 2015 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | -$4.88 | @1% | -$0.05 |
| **Total Reward This Period** | **-$4.88** | | **-$0.05** |
| **Total Reward Year To Date** | **$349.37** | | **$4.28** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

CITI 001031



ROBIN C DIMAGGIO
Closing Date 11/10/15   Next Closing Date 12/11/15

Account Ending 3-71001

| New Balance | CR$4.88 |
|---|---|
| Minimum Payment Due | $0.00 |

**Payment Not Required**

**Cash Back Rebate**
As of Oct 2015
**$4.28**

For more details about Rewards, please visit americanexpress.com/rewardsinfo

**Account Summary**

| Previous Balance | CR$4.88 |
|---|---|
| Payments/Credits | -$0.00 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | CR$4.88 |
|---|---|
| Minimum Payment Due | $0.00 |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $10,004.88 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

See page 2 for important information about your account.

Your credit balance can be applied against future transactions or you may request a refund.

**SERVICE ADVISORY:** You will no longer be able to use this American Express Card for any purchases as early as April 2016 because our Costco partnership is ending. You can keep using your Card and earning rewards until that time. Please call 1-888-246-1076 if you need more information.

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

| **Customer Care** | **Pay by Phone** |
|---|---|
| 1-888-246-1076 | 1-800-472-9297 |

See Page 2 for additional information.

---



**Payment Coupon**
Do not staple or use paper clips



**Pay by Computer**
americanexpress.com/pbc



**Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Not Required | |
|---|---|
| New Balance | $4.88CR |
| Minimum Payment Due | $0.00 |

Check here if your address or phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ • ____
**Amount Enclosed**

0000349992159917192 100000488000000000 07 A

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

ROBIN C DIMAGGIO
Closing Date 11/10/15

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Oct 2015 Billing Period Charges**
**$4.28**

| | |
|---|---|
| Beginning Reward Balance | +$4.28 |
| Reward Amount Earned* | +$0.00 |
| **Total Reward Year To Date** | +$4.28 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Oct 2015 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $0.00 | @1% | $0.00 |
| **Total Reward This Period** | **$0.00** | | **$0.00** |
| **Total Reward Year To Date** | **$349.37** | | **$4.28** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 346**

CITI 001037

ROBIN C DIMAGGIO
Closing Date 12/11/15    Next Closing Date 01/11/16

Account Ending 3-71001

| New Balance | $0.00 |
|---|---|
| Minimum Payment Due | $0.00 |

**Payment Not Required**



**Cash Back Rebate**
As of Nov 2015
**$4.28**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| Previous Balance | CR$4.88 |
|---|---|
| Payments/Credits | -$0.00 |
| New Charges | +$4.88 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| New Balance | $0.00 |
|---|---|
| Minimum Payment Due | $0.00 |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

See page 2 for important information about your account.

**See Page 7    for Important Changes to Your Account Terms.**

**(i) SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

**Customer Care**



**Pay by Computer**
americanexpress.com/pbc

**Customer Care**       **Pay by Phone**
1-888-246-1076         1-800-472-9297

See Page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending 3-71001

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

  

$_____.___
Amount Enclosed

0000349992159917192 0000000000000000000 07 H

**EX. LLL - 347**

CITI 001039

TrueEarnings® Card    DUPLICATE COPY    Costco    p. 3/8
ROBIN C DIMAGGIO
Closing Date 12/11/15

Case 1:17-ap-01099-VK    Doc 50-8    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.3    Page 149 of 150    Account Ending 3-71001

## New Charges

### Summary

| | Total |
|---|---|
| Total New Charges | $4.88 |

### Detail    *Indicates posting date

**ROBIN C DIMAGGIO**
Card Ending 3-71001

| | Amount |
|---|---|
| 12/11/15*    Credit Balance Refund | $4.88 |

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

### 2015 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2015 | $0.00 |
| Total Interest in 2015 | $0.00 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.24% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.24% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |

(v) Variable Rate

**EX. LLL - 348**

CITI 001041

ROBIN C DIMAGGIO
Closing Date 12/11/15

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of Nov 2015 Billing Period Charges $4.28 |
|---|---|
| Beginning Reward Balance | +$4.28 |
| Reward Amount Earned* | +$0.00 |
| **Total Reward Year To Date** | +$4.28 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Nov 2015 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $0.00 | @1% | $0.00 |
| **Total Reward This Period** | **$0.00** | | **$0.00** |
| **Total Reward Year To Date** | **$349.37** | | **$4.28** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

CITI 001043