

ROBIN C DIMAGGIO
Closing Date 01/11/16   Next Closing Date 02/09/16

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$170.51** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **02/05/16**‡ |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 02/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

↪ See page 2 for important information about your account.

ⓘ **SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Dec 2015
**$4.28**

🖥 For more details about Rewards, please visit americanexpress.com/rewardsinfo

### Account Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$0.00 |
| New Charges | +$170.51 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| | |
|---|---|
| **New Balance** | **$170.51** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,829.49 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

### Customer Care

🖥 **Pay by Computer**
americanexpress.com/pbc

**Customer Care** **Pay by Phone**
1-888-246-1076 1-800-472-9297

↪ See Page 2 for additional information.

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

 **Pay by Computer**
americanexpress.com/pbc

 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **02/05/16** |
| New Balance | **$170.51** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ ▪ _____
**Amount Enclosed**

ᏐᏐᏐᏐᏐᏐᏐᏐᏐᏐ

0000349992159917192 000017051000003500 07 ᴴ

CITI 001047

TrueEarnings® Card    DUPLICATE COPY
ROBIN C DIMAGGIO
Closing Date 01/11/16

Costco    p. 3/5

Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 2 of 135

Account Ending 3-71001

## New Charges

### Summary

|  | Total |
|---|---|
| Total New Charges | $170.51 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

|  |  | Amount |
|---|---|---|
| 01/09/16 | COSTCO WHSE #0117 000000000990117 | $170.51 |
|  | WESTLAKE VILLAGE    CA |  |
|  | 8185973901 |  |

## Fees

|  | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

|  | Amount |
|---|---|
| Total Interest Charged for this Period | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
|  | From | To |  |  |  |
| Purchases | 09/17/2014 |  | 15.49% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 |  | 25.49% (v) | $0.00 | $0.00 |
| Total |  |  |  |  | $0.00 |

(v) Variable Rate

**EX. LLL - 351**

CITI 001049

## Cash Back Reward Summary

**Total Cash Back as of Dec 2015 Billing Period Charges**
**$4.28**

| | |
|---|---|
| Beginning Reward Balance | +$4.28 |
| Reward Amount Earned* | +$0.00 |
| **Total Reward Year To Date** | **+$4.28** |

*Charges on this billing statement are not reflected in the Rewards Summary Information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Dec 2015 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $0.00 | @1% | $0.00 |
| **Total Reward This Period** | $0.00 | | $0.00 |
| **Total Reward Year To Date** | $349.37 | | $4.28 |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

TrueEarnings® Card

ROBIN C DIMAGGIO
Closing Date 02/09/16    Next Closing Date 03/11/16

Account Ending 3-71001



| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |

**Payment Not Required**

See page 2 for important information about your account.

**Your $5.99 Reward Coupon is here!**
Please go to the last page of this statement!

(i) **SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

**Cash Back Rebate**
As of Jan 2016
**$5.99**

For more details about Rewards, please visit **americanexpress.com/rewardsinfo**

**Account Summary**

| | |
| --- | --- |
| Previous Balance | $170.51 |
| Payments/Credits | -$170.51 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |

| **New Balance** | **$0.00** |
| **Minimum Payment Due** | **$0.00** |

| Credit Limit | $10,000.00 |
| Available Credit | $10,000.00 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 29 | |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**        **Pay by Phone**
1-888-246-1076          1-800-472-9297

See Page 2 for additional information.

---

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc


**Pay by Phone**
1-800-472-9297


**Account Ending 3-71001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Not Required

New Balance
**$0.00**

Minimum Payment Due
**$0.00**

Check here if your address or
phone number has changed.
Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**

0000349992159917192 000000000000000000 07 A

CITI 001053

TrueEarnings® Card **DUPLICATE COPY** COSTCO P. 3/8

ROBIN C DIMAGGIO
Closing Date 02/09/16

Account Ending 3-71001

## Payments and Credits

### Summary

|  | Total |
|---|---|
| Payments | -$170.51 |
| Credits | $0.00 |
| **Total Payments and Credits** | **-$170.51** |

### Detail  *Indicates posting date

| Payments |  | Amount |
|---|---|---|
| 02/03/16* | PHONE PAYMENT - THANK YOU | -$35.00 |
| 02/05/16* | CUSTOMER SERVICE PAYMENT THANK YOU | -$135.51 |

## Fees

|  | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

|  | Amount |
|---|---|
| **Total Interest Charged for this Period** | **$0.00** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

|  | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

|  | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
|  | From | To |  |  |  |
| Purchases | 09/17/2014 |  | 15.49% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 |  | 25.49% (v) | $0.00 | $0.00 |
| **Total** |  |  |  |  | **$0.00** |

(v) Variable Rate

**EX. LLL - 354**

CITI 001055

ROBIN C DIMAGGIO
Closing Date 02/09/16

Account Ending 3-71001

## Cash Back Reward Summary

**Total Cash Back as of Jan 2016 Billing Period Charges**
**$5.99**

| | |
|---|---|
| Beginning Reward Balance | +$4.28 |
| Reward Amount Earned* | +$1.71 |
| **Total Reward Year To Date** | **+$5.99** |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Jan 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $170.51 | @1% | $1.71 |
| **Total Reward This Period** | **$170.51** | | **$1.71** |
| **Total Reward Year To Date** | **$519.88** | | **$5.99** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Congratulations! Your annual cash reward coupon has been issued in this statement per the terms in your Cardmember agreement. Enjoy your reward and remember to continue using your card everywhere American Express Cards are welcome to maximize your next annual cash back reward.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 355**

CITI 001057

ROBIN C DIMAGGIO
Closing Date 03/11/16   Next Closing Date 04/10/16

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$2,939.18** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **04/05/16‡** |

**Get cash back for eligible purchases when you use the Card.**

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 04/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 11 years | $5,549 |
| $103 | 3 years | $3,697 *(Savings = $1,852)* |

If you would like information about credit counseling services, call 1-888-733-4139.

→ See page 2 for important information about your account.

## Account Summary

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments/Credits | -$74.55 |
| New Charges | +$3,013.73 |
| Fees | +$0.00 |
| Interest Charged | +$0.00 |
| **New Balance** | **$2,939.18** |
| **Minimum Payment Due** | **$35.00** |
| Credit Limit | $10,000.00 |
| Available Credit | $7,060.82 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

## Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076             1-800-472-9297

→ See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

Account Ending 3-71001

Enter 15 digit account # on all payments.
Make check payable to American Express

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| |
|---|
| Payment Due Date **04/05/16** |
| New Balance **$2,939.18** |
| Minimum Payment Due **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____
Amount Enclosed

IllulludlludludlulululludludludlloodIlloll

00003499921599171192 000293918000003500  07  A

CITI 001061

> ⓘ **SERVICE ADVISORY:** We expect that you will no longer be able to use your current American Express Card for any purchases beginning in mid-2016 because it will be discontinued. You can keep using your Card and earning rewards as you do today until then. Please call 1-888-246-1076 if you need more information.

## Payments and Credits

### Summary

|                              | Total    |
|------------------------------|----------|
| Payments                     | $0.00    |
| Credits                      | -$74.55  |
| **Total Payments and Credits** | **-$74.55** |

### Detail

| Credits  |                                              | Amount    |
|----------|----------------------------------------------|-----------|
| 02/25/16 | COSTCO WHSE #0117 000000000990117            | -$74.11   |
|          | WESTLAKE VILLAGE   CA                         |           |
|          | 8185973901                                   |           |
| 03/08/16 | SELECT COMFORT 10541 533182                  | -$0.44    |
|          | THOUSAND OAKS     CA                          |           |
|          | (800)472-7185                                |           |
|          | Description                                   |           |
|          | MODEL,CAL KING,P5                             |           |

## New Charges

### Summary

|                     | Total      |
|---------------------|------------|
| **Total New Charges** | **$3,013.73** |

### Detail

👤 **ROBIN C DIMAGGIO**
Card Ending 3-71001

|          |                                              | Amount      |
|----------|----------------------------------------------|-------------|
| 02/25/16 | COSTCO WHSE #0117 000000000990117            | $74.00      |
|          | WESTLAKE VILLAGE   CA                         |             |
|          | 8185973901                                   |             |
| 03/08/16 | SELECT COMFORT 10541 533182                  | $2,939.73   |
|          | THOUSAND OAKS     CA                          |             |
|          | (800)472-7185                                |             |
|          | Description                                   |             |
|          | MODEL,CAL KING,P5                             |             |

Continued on reverse

CITI 001063

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| **Total Interest Charged for this Period** | $0.00 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $0.00 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $0.00 | $0.00 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| Total | | | | | $0.00 |
| (v) Variable Rate | | | | | |

CITI 001064

ROBIN C DIMAGGIO
Closing Date 03/11/16

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of Feb 2016 Billing Period Charges $0.00 | |
| --- | --- | --- |
| Beginning Reward Balance | +$0.00 | |
| Reward Amount Earned* | +$0.00 | |
| **Total Reward Year To Date** | **+$0.00** | |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Feb 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
| --- | --- | --- | --- |
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $0.00 | @1% | $0.00 |
| **Total Reward This Period** | **$0.00** | | **$0.00** |
| **Total Reward Year To Date** | **$0.00** | | **$0.00** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 359**

CITI 001065

ROBIN C DIMAGGIO
Closing Date 04/10/16   Next Closing Date 05/11/16

Account Ending 3-71001

| | |
|---|---|
| **New Balance** | **$367.60** |
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **05/05/16**‡ |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 05/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about.. | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 12 months | $397 |

If you would like information about credit counseling services, call 1-888-733-4139.

→ See page 2 for important information about your account.

**Cash Back Rebate**
As of Mar 2016
**$29.40**

🖥 For more details about Rewards, please visit **americanexpress.com/rewardsInfo**

**Account Summary**

| | |
|---|---|
| Previous Balance | $2,939.18 |
| Payments/Credits | -$2,576.23 |
| New Charges | +$0.00 |
| Fees | +$0.00 |
| Interest Charged | +$4.65 |

| | |
|---|---|
| **New Balance** | **$367.60** |
| **Minimum Payment Due** | **$35.00** |

| | |
|---|---|
| Credit Limit | $10,000.00 |
| Available Credit | $9,632.40 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

**Customer Care**

🖥 **Pay by Computer**
americanexpress.com/pbc

**Customer Care**       **Pay by Phone**
1-888-246-1076          1-800-472-9297

→ See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

✉ **Payment Coupon**
Do not staple or use paper clips

🖥 **Pay by Computer**
americanexpress.com/pbc

📞 **Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| | |
|---|---|
| Payment Due Date | **05/05/16** |
| New Balance | **$367.60** |
| Minimum Payment Due | **$35.00** |

☐ Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____.___
Amount Enclosed

ՍիիիՍՍիիԱիիՍՍիՍիիՍ.ՍիՍՍիՍիիՍՍ

0000349992159917192 000036760000003500 07 A

DUPLICATE COPY

TrueEarnings® Card

ROBIN C DIMAGGIO
Closing Date 04/10/16

Account Ending 3-71001

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$1,535.00 |
| Credits | -$1,041.23 |
| **Total Payments and Credits** | **-$2,576.23** |

| Detail | *Indicates posting date | |
|---|---|---|
| Payments | | Amount |
| 03/25/16* | PHONE PAYMENT - THANK YOU | -$1,535.00 |
| Credits | | Amount |
| 03/22/16 | COSTCO WHSE #0117 000000000990117 WESTLAKE VILLAGE   CA 8185973901 | -$904.99 |
| 04/05/16 | COSTCO WHSE #0117 000000000990117 WESTLAKE VILLAGE   CA 8185973901 | -$136.24 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | **$0.00** |

## Interest Charged

| | | Amount |
|---|---|---|
| 04/10/16 | Interest Charge on Purchases | $4.65 |
| **Total Interest Charged for this Period** | | **$4.65** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $4.65 |

**EX. LLL - 361**

CITI 001069

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $365.19 | $4.65 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| Total | | | | | $4.65 |

(v) Variable Rate

CITI 001070

ROBIN C DIMAGGIO
Closing Date 04/10/16

Account Ending 3-71001

| **Cash Back Reward Summary** | Total Cash Back as of Mar 2016 Billing Period Charges<br>$29.40 |
|---|---|
| Beginning Reward Balance | +$0.00 |
| Reward Amount Earned* | +$29.40 |
| **Total Reward Year To Date** | +$29.40 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for Mar 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $2,939.18 | @1% | $29.40 |
| **Total Reward This Period** | **$2,939.18** | | **$29.40** |
| **Total Reward Year To Date** | **$2,939.18** | | **$29.40** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

CITI 001071

TrueEarnings® Card

**DUPLICATE COPY**

ROBIN C DIMAGGIO

Closing Date 05/11/16   Next Closing Date 06/10/16

Account Ending 3-71001

| New Balance | $1,110.50 |
|---|---|
| **Minimum Payment Due** | **$35.00** |
| **Payment Due Date** | **06/05/16‡** |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 06/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 4 years | $1,440 |
| $39 | 3 years | $1,397 (Savings = $43) |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

**Cash Back Rebate**
As of Apr 2016

**$18.99**

For more details about Rewards, please visit americanexpress.com/rewardsinfo

**Account Summary**

| Previous Balance | $367.60 |
|---|---|
| Payments/Credits | -$40.99 |
| New Charges | +$775.08 |
| Fees | +$0.00 |
| Interest Charged | +$8.81 |

| **New Balance** | **$1,110.50** |
|---|---|
| **Minimum Payment Due** | **$35.00** |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $8,889.50 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 31 | |

**Customer Care**

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076          1-800-472-9297

See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

| Payment Due Date | **06/05/16** |
|---|---|
| New Balance | **$1,110.50** |
| Minimum Payment Due | **$35.00** |

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$_____ . __ ____
**Amount Enclosed**

0000349992159917192 000111050000003500 07 ⊣

CITI 001073

TrueEarnings® Card

**DUPLICATE COPY**

ROBIN C DIMAGGIO
Closing Date 05/11/16

Account Ending 3-71001

(i) Our co-brand card relationship with Costco is ending. As a result,
starting on June 20, 2016, your TrueEarnings® Card from Costco and
American Express cannot be used. Your account may be transferred to
Citibank. *Please note that if your account is transferred to Citi, any AutoPay
payments and scheduled payments that are set to occur on or after June 20,
2016, will be canceled by American Express, even if a scheduled AutoPay
payment date appears on your billing statement.* For more information
please review the letter we have sent you regarding your account or
visit **americanexpress.com/programupdate.**

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$35.00 |
| Credits | -$5.99 |
| **Total Payments and Credits** | -$40.99 |

### Detail    *Indicates posting date

| Payments | | Amount |
|---|---|---|
| 05/04/16* | PHONE PAYMENT - THANK YOU | -$35.00 |
| Credits | | Amount |
| 05/10/16* | Adjustment | -$5.99 |

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | $775.08 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

| | | Amount |
|---|---|---|
| 04/28/16 | COSTCO WHSE #0117 000000000990117 WESTLAKE VILLAGE   CA 8185973901 | $98.47 |
| 04/28/16 | COSTCO WHSE #0117 000000000990117 WESTLAKE VILLAGE   CA 8185973901 | $549.95 |
| 05/08/16 | COSTCO WHSE #0117 000000000990117 WESTLAKE VILLAGE   CA 8185973901 | $126.66 |

## Fees

| | Amount |
|---|---|
| **Total Fees for this Period** | $0.00 |

Continued on reverse

**EX. LLL - 365**

CITI 001075

## Interest Charged

| | | Amount |
|---|---|---|
| 05/11/16 | Interest Charge on Purchases | $8.81 |
| **Total Interest Charged for this Period** | | **$8.81** |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

## 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $13.46 |

## Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $670.51 | $8.81 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| **Total** | | | | | **$8.81** |

(v) Variable Rate

CITI 001076

TrueEarnings® Card    DUPLICATE COPY    Costco    2.55

ROBIN C DIMAGGIO
Closing Date 05/11/16

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of Apr 2016 Billing Period Charges $18.99 |
|---|---|
| Beginning Reward Balance | +$29.40 |
| Reward Amount Earned* | -$10.41 |
| Total Reward Year To Date | +$18.99 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

### Reward Details

| Rewards for Apr 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | -$1,041.23 | @1% | -$10.41 |
| Total Reward This Period | -$1,041.23 | | -$10.41 |
| Total Reward Year To Date | $1,897.95 | | $18.99 |

### Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

CITI 001077

ROBIN C DIMAGGIO
Closing Date 06/10/16    Next Closing Date 07/11/16

Account Ending 3-71001

| New Balance | **$3,200.51** |
|---|---|
| **Minimum Payment Due** | **$64.00** |
| **Payment Due Date** | 07/05/16‡ |

‡ **Late Payment Warning:** If we do not receive your Minimum Payment Due by the Payment Due Date of 07/05/16, you may have to pay a late fee of up to $37.00 and your Purchase APR may be increased to the Penalty APR of 27.49%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges and each month you pay... | You will pay off the balance shown on this statement in about... | And you will pay an estimated total of... |
|---|---|---|
| Only the Minimum Payment Due | 12 years | $6,123 |
| $112 | 3 years | $4,025 *(Savings = $2,098)* |

If you would like information about credit counseling services, call 1-888-733-4139.

See page 2 for important information about your account.

### Cash Back Rebate
As of May 2016

**$26.74**

For more details about Rewards, please visit americanexpress.com/rewardsinfo

### Account Summary

| Previous Balance | $1,110.50 |
|---|---|
| Payments/Credits | -$100.00 |
| New Charges | +$2,157.60 |
| Fees | +$0.00 |
| Interest Charged | +$32.41 |

| **New Balance** | **$3,200.51** |
|---|---|
| **Minimum Payment Due** | **$64.00** |

| Credit Limit | $10,000.00 |
|---|---|
| Available Credit | $6,799.49 |
| Cash Advance Limit | $2,000.00 |
| Available Cash | $2,000.00 |
| Days in Billing Period: 30 | |

### Customer Care

**Pay by Computer**
americanexpress.com/pbc

**Customer Care**          **Pay by Phone**
1-888-246-1076              1-800-472-9297

See Page 2 for additional information.

---

↓ Please fold on the perforation below, detach and return with your payment ↓

**Payment Coupon**
Do not staple or use paper clips

**Pay by Computer**
americanexpress.com/pbc

**Pay by Phone**
1-800-472-9297

**Account Ending 3-71001**

Enter 15 digit account # on all payments.
Make check payable to American Express.

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301

Payment Due Date
**07/05/16**

New Balance
**$3,200.51**

Minimum Payment Due
**$64.00**

Check here if your address or phone number has changed. Note changes on reverse side.

AMERICAN EXPRESS
BOX 0001
LOS ANGELES CA 90096-8000

$ _____ . ____
**Amount Enclosed**



0000349992159917192 000320051000006400 07 H

ROBIN C DIMAGGIO
Closing Date 06/10/16

Account Ending 3-71001

> (i) Our co-brand card relationship with Costco is ending. As a result, starting on June 20, 2016, your TrueEarnings® Card from Costco and American Express cannot be used. Your account may be transferred to Citibank. *Please note that if your account is transferred to Citi, any AutoPay payments and scheduled payments that are set to occur on or after June 20, 2016, will be canceled by American Express, even if a scheduled AutoPay payment date appears on your billing statement.* You will need to update saved card on file information with merchants such as Amazon, Apple, cable and telephone service providers, shipping service providers and others with a new account number. For more information please review the letter we have sent you regarding your account or visit **americanexpress.com/programupdate.**

## Payments and Credits

### Summary

| | Total |
|---|---|
| Payments | -$100.00 |
| Credits | $0.00 |
| **Total Payments and Credits** | -$100.00 |

### Detail   *Indicates posting date

| Payments | Amount |
|---|---|
| 06/03/16*   PHONE PAYMENT - THANK YOU | -$100.00* |

## New Charges

### Summary

| | Total |
|---|---|
| **Total New Charges** | $2,157.60 |

### Detail

**ROBIN C DIMAGGIO**
Card Ending 3-71001

| | | Amount |
|---|---|---|
| 05/21/16 | FOUR SEASONS WESTLAKE 210104 | $1,852.87 |
| | WESTLAKE VILL    CA | |
| | Arrival Date        Departure Date | |
| | 05/12/16             05/20/16 | |
| | 00000000 | |
| | LODGING | |
| 05/21/16 | FOUR SEASONS WESTLAKE 210104 | $211.87 |
| | WESTLAKE VILL    CA | |
| | Arrival Date        Departure Date | |
| | 05/12/16             05/20/16 | |
| | 00000000 | |
| | LODGING | |
| 06/09/16 | COSTCO WHSE #0117 000000000990117 | $92.86 |
| | WESTLAKE VILLAGE    CA | |
| | 8185973901 | |

Continued on reverse

## Fees

| | Amount |
|---|---|
| Total Fees for this Period | $0.00 |

## Interest Charged

| | Amount |
|---|---|
| 06/10/16    Interest Charge on Purchases | $32.41 |
| Total Interest Charged for this Period | $32.41 |

### About Trailing Interest

You may see interest on your next statement even if you pay the new balance in full and on time and make no new charges. This is called "trailing interest." Trailing interest is the interest charged when, for example, you didn't pay your previous balance in full. When that happens we charge interest from the first day of the billing period until we receive your payment in full. You can avoid paying interest on purchases by paying your balance in full and on time each month. Please see the "When we charge interest" sub-section in your Cardmember Agreement for details.

### 2016 Fees and Interest Totals Year-to-Date

| | Amount |
|---|---|
| Total Fees in 2016 | $0.00 |
| Total Interest in 2016 | $45.87 |

### Interest Charge Calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| | Transactions Dated | | Annual Percentage Rate | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|---|---|
| | From | To | | | |
| Purchases | 09/17/2014 | | 15.49% (v) | $2,548.30 | $32.41 |
| Cash Advances | 09/17/2014 | | 25.49% (v) | $0.00 | $0.00 |
| Total | | | | | $32.41 |
| (v) Variable Rate | | | | | |

ROBIN C DIMAGGIO
Closing Date 06/10/16

Account Ending 3-71001

| Cash Back Reward Summary | Total Cash Back as of May 2016 Billing Period Charges $26.74 |
|---|---|
| Beginning Reward Balance | +$18.99 |
| Reward Amount Earned* | +$7.75 |
| Total Reward Year To Date | +$26.74 |

*Charges on this billing statement are not reflected in the Rewards Summary information. Reward Amount Earned is pending until the minimum payment has been made.

## Reward Details

| Rewards for May 2016 Billing Period Charges | Qualified Spend | | Cash Back Reward |
|---|---|---|---|
| U.S. Gas Stations | $0.00 | @3% | $0.00 |
| U.S. Restaurants | $0.00 | @2% | $0.00 |
| Eligible Travel Purchases | $0.00 | @2% | $0.00 |
| Other Eligible Purchases | $775.08 | @1% | $7.75 |
| **Total Reward This Period** | **$775.08** | | **$7.75** |
| **Total Reward Year To Date** | **$2,673.03** | | **$26.74** |

## Important Messages

You must maintain your Costco membership to redeem the Reward. See Cardmember Agreement for full terms and conditions.

Remember to pay at least the Minimum Payment Due by the Payment Due Date for eligible purchases on this statement to count towards your annual reward and to avoid late fees.

Cash back rewards are calculated on each eligible transaction. The rewards shown above have been summarized for informational purposes. For specific details, please visit your online statement.

**EX. LLL - 371**

CITI 001083

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 2064
Billing Period: **06/11/16-07/08/16**

How to reach us
**www.citicards.com**
1-855-378-6467
PO Box 790046 ST. LOUIS, MO 63179-0046

| Minimum payment due: | $88.53 |
|---|---|
| New balance: | $4,680.03 |
| Payment due date: | 08/06/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning:** If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on the statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 years | $9,845 |
| $163 | 3 years | $5,868 (Savings = $3,977) |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| Previous balance | $3,200.51 |
|---|---|
| Payments | -$1,000.00 |
| Credits | -$659.94 |
| Purchases | +$3,096.93 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$42.53 |
| **New balance** | **$4,680.03** |

### Credit Limit

| Credit Limit | $10,000 |
|---|---|
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $5,319 |
| Includes $2,000 available for cash advance | |

**Costco Cash**
**Rewards Summary**
as of 07/08/16

## $115.04

» See page 3 for more information about your rewards

Please print **Address Changes** on the reverse side

| Minimum payment due | $88.53 |
|---|---|
| New balance | $4,680.03 |
| Payment due date | 08/06/16 |

**Amount enclosed:**

Account number ending in 2064

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 2064 |
| --- | --- |
| New Charges | $3,096.93 |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | | Amount |
| --- | --- | --- | --- | --- | --- |
| **Payments, Credits and Adjustments** | | | | | |
| | 07/05 | PAYMENT THANK YOU | | | -$1,000.00 |
| K0000000 | 70 | N0000 | 0 | | |
| 06/28 | 06/28 | COSTCO WHSE #0117 | WESTLAKE VILLCA | | -$659.94 |
| H7T*G*4S | 71 | 5411US | 5N 0 | | |

## ROBIN C DIMAGGIO

### Standard Purchases

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 07/01 | 07/01 | FOUR SEASONS L A FB | LOS ANGELES CA | | $349.94 |
| FPHC2B51 | 61 | Q5812US | AE 0 | | |
| 07/02 | 07/02 | 041790 MALIBU CANYO | CALABASAS CA | | $1,959.14 |
| PN2G83V5 | 61 | Q6513US | AK 0 | | |
| 07/02 | 07/02 | AGOURA'S FAMOUS DELI & REAGOURA HILLS CA | | | $27.24 |
| M876D66S | 61 | A5812US | AE 0 | | |
| 07/02 | 07/02 | SEPHORA 614 | CALABASAS CA | | $21.80 |
| K6V86T00 | 61 | A5977US | AE 0 | | |
| 07/02 | 07/02 | SEPHORA 614 | CALABASAS CA | | $152.60 |
| 26V86T00 | 61 | A5977US | AE 0 | | |
| 07/02 | 07/02 | EDWARDS CALABASAS STDM 6 CALABASAS CA | | | $8.88 |
| JB18RDD4 | 61 | Q7832US | AE 0 | | |
| 07/02 | 07/02 | EDWARDS CALABASAS STDM 6 CALABASAS CA | | | $10.93 |
| T718RDD4 | 61 | Q7832US | AE 0 | | |
| 07/02 | 07/02 | EDWARDS CALABASAS STDM 6 CALABASAS CA | | | $18.50 |
| JY08RDD4 | 61 | Q7832US | AE 0 | | |
| 07/02 | 07/02 | FOUR SEASONS VALET | LOS ANGELES CA | | $36.00 |
| 7LPC2B51 | 61 | Q7523US | AE 0 | | |
| 07/03 | 07/03 | DELKIND INC | AGOURA HILLS CA | | $54.69 |
| L7NBNC00 | 61 | Q5541US | AE 0 | | |
| 07/03 | 07/03 | ALBERTSONS #6335 | CALABASAS CA | | $117.55 |
| 2YJHFJYL | 61 | A5411US | AE 0 | | |
| 07/03 | 07/03 | AGOURA'S FAMOUS DELI & REAGOURA HILLS CA | | | $68.45 |
| WJB9D66S | 61 | D5812US | AE 0 | | |
| 07/03 | 07/03 | FANDANGO.COM | FANDANGO.COM CA | | $98.00 |
| 18GC5X00 | 61 | Q7832US | AW70 | | |
| 07/04 | 07/04 | YANG CHOW RESTAURANT | CANOGA PARK CA | | $65.26 |
| V83X8VZ5 | 61 | A5812US | AE 0 | | |
| 07/04 | 07/04 | 7-ELEVEN 39055 | CANOGA PARK CA | | $16.34 |
| GY1JJF00 | 61 | Q5541US | AE 0 | | |
| 07/04 | 07/04 | 7-ELEVEN 39055 | CANOGA PARK CA | | $42.70 |
| TQRMFF00 | 61 | Q5542US | AC 0 | | |
| 07/04 | 07/04 | SHELL OIL 57444585400 | CALABASAS CA | | $3.83 |
| DX73BXYF | 61 | N5542US | JN 0 | | |
| 07/04 | 07/04 | SHELL OIL 57444585400 | CALABASAS CA | | $45.08 |
| CFRICXYF | 61 | N5541US | JN 0 | | |

### Fees Charged

| | |
| --- | --- |
| **TOTAL FEES FOR THIS PERIOD** | $0.00 |

## Costco Cash Rewards Summary

### Total Costco Cash Rewards Balance:
### $115.04

### Costco Cash Rewards Summary

| Rewards balance as of last statement from your Costco card from American Express[1] | +$26.74 |
| --- | --- |
| Costco Cash Rewards balance as of last statement[1] | +$0.00 |
| Earned this period | +$88.30 |

### Total Costco Cash Rewards Balance Year To Date[1]:   $115.04

### Costco Cash Rewards Earned This Period

| 4% on eligible gas worldwide, including gas at Costco[2] | +$6.51 |
| --- | --- |
| 3% on restaurants | +$15.33 |
| 3% on eligible travel worldwide | +$0.00 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | +$24.23 |
| Earned this period from your Costco card from American Express | +$42.23 |
| **Total Earned:** | **$88.30** |

» Visit citi.com/Costco

[1] Includes 2016 rewards balance from your Costco card from American Express
[2] Up to $7,000 per year in purchases, then 1% cash back

**Interest Charged**

| | | | | |
|---|---|---|---|---|
| 07/08 | INTEREST CHARGED TO STANDARD PURCH | | | $42.53 |
| 00000000  B4 | 0000 | 0 | | |

**TOTAL INTEREST FOR THIS PERIOD**                                    $42.53

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $88.40 |

## Interest charge calculation

Days in billing cycle:**28**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $3,579.38 (D) | $42.53 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

We're pleased to welcome you as a card member of Costco Anywhere Visa® Card by Citi! Many benefits come with your card, including the opportunity to earn cash back on purchases inside and outside of Costco. Visit citi.com/costco to learn more.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/30/2016 to allow enough time for regular mail to reach us.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 2064
Billing Period: **07/09/16-08/08/16**

How to reach us
**www.citicards.com**
1-855-378-6467
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $311.36 |
| Payment due date: | 09/06/16 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning:** If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on the statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 months | $341 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $4,680.03 |
| Payments | -$9,718.51 |
| Credits | -$0.00 |
| Purchases | +$5,329.87 |
| Cash advances | +$0.00 |
| Fees | +$0.03 |
| Interest | +$19.94 |
| **New balance** | **$311.36** |

### Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $9,688 |
| Includes $2,000 available for cash advance | |

**Costco Cash**
**Rewards Summary**
as of 08/08/16

## $171.92

» See page 3 for more information about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $311.36 |
| Payment due date | 09/06/16 |

Amount enclosed:

Account number ending in 2064

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

CITI 001088

ROBIN C DIMAGGIO
www.citicards.com    Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 27 of 135

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 2064 |
|---|---|
| **New Charges** | **$5,329.87** |

**Costco Cash**
**Rewards Summary**

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 07/14 | PAYMENT THANK YOU | | -$4,791.20 |
| K0000000 | 70 | N0000 | 0 | |
| | 07/15 | PAYMENT THANK YOU | | -$247.28 |
| K0000000 | 70 | N0000 | 0 | |
| | 07/30 | PAYMENT THANK YOU | | -$4,680.03 |
| K0000000 | 70 | N0000 | 0 | |

**Total Costco Cash Rewards Balance:**
**$171.92**

### Costco Cash Rewards Summary

| Costco Cash Rewards balance as of last statement[1] | +$115.04 |
|---|---|
| Earned this period | +$56.88 |

**Total Costco Cash Rewards Balance**
**Year To Date[1]:**                       **$171.92**

### ROBIN C DIMAGGIO
#### Standard Purchases

| 07/08 | 07/09 | WAYFAIR*Wayfair    wayfair.com MA | | $111.17 |
|---|---|---|---|---|
| XHBL40SO | 61 | Q5965US    AW70 | | |
| 07/13 | 07/13 | COSTCO WHSE #0117    WESTLAKE VILLCA | | $247.28 |
| YJTMF*4S | 61 | Q5300US    AE 0 | | |
| | 07/20 | HYSTYLE.CO    SHANGHAI    CN | | |
| 7VIK3YC4 | 61 | Q5698CN    ON70 | | |
| | | 6.69  YUAN RENMINBI | | |
| | | Subject to Foreign Fee | | $1.00 |
| 07/26 | 07/26 | HOME CNSGNMNT CTR # 17    CALABASAS    CA | | $391.42 |
| 9VT77DGD | 61 | A593IUS    AE 0 | | |
| 07/26 | 07/26 | HOME CNSGNMNT CTR # 17    CALABASAS    CA | | $4,469.00 |
| IVT77DGD | 61 | A593IUS    AE 0 | | |
| 08/01 | 08/01 | COSTCO *M111818744963    ISSAQUAH    WA | | $110.00 |
| YSSYLQ00 | 61 | Q8699US    ON70 | | |

#### Fees Charged

| 08/08 | FOREIGN TRANSACTION FEE | | $0.03 |
|---|---|---|---|
| 00000000 86 | 0000 | 0 | |
| **TOTAL FEES FOR THIS PERIOD** | | | **$0.03** |

### Costco Cash Rewards
### Earned This Period

| 4% on eligible gas worldwide, including gas at Costco[2] | +$0.00 |
|---|---|
| 3% on restaurants | +$0.00 |
| 3% on eligible travel worldwide | +$0.00 |
| 2% on Costco and Costco.com | +$7.15 |
| 1% on all other purchases | +$49.73 |
| **Total Earned:** | **$56.88** |

#### Interest Charged

| 08/08 | INTEREST CHARGED TO STANDARD PURCH | | $19.94 |
|---|---|---|---|
| 00000000 84 | 0000 | 0 | |
| **TOTAL INTEREST FOR THIS PERIOD** | | | **$19.94** |

| **2016 totals year-to-date** | |
|---|---|
| Total fees charged in 2016 | **$0.03** |
| Total interest charged in 2016 | **$108.34** |

| **Interest charge calculation** | | | Days in billing cycle:**31** |
|---|---|---|---|

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $1,515.73 (D) | $19.94 |

**» Visit citi.com/Costco**

[1] Includes 2016 rewards balance from your Costco card from American Express
[2] Up to $7,000 per year in purchases, then 1% cash back

ROBIN C DIMAGGIO
www.citicards.com
Page 3 of 3
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 28 of 135

## Interest charge calculation, cont'd

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

An annual Costco membership fee that you enrolled to auto renew will be charged to your next statement. For questions, call Costco Member Service at 1-800-774-2678.

Thank you for renewing your Costco membership! You will continue to earn cash back on purchases inside and outside of Costco, and enjoy all of the benefits of your Costco Anywhere Visa® Card by Citi account. View all of your card benefits at citi.com/costco.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 08/30/2016 to allow enough time for regular mail to reach us.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 08/09/16-09/08/16

How to reach us
**www.citicards.com**
1-855-378-6467
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| **Minimum payment due:** | **$25.00** |
| **New balance:** | **$696.15** |
| **Payment due date:** | **10/06/16** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-9187.

## Account Summary

| | |
|---|---|
| Previous balance | $311.36 |
| Payments | -$411.36 |
| Credits | -$243.56 |
| Purchases | +$1,014.71 |
| Cash advances | +$0.00 |
| Fees | +$25.00 |
| Interest | +$0.00 |
| **New balance** | **$696.15** |

## Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $9,303 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 09/08/16

# $178.63

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$25.00** |
| **New balance** | **$696.15** |
| **Payment due date** | **10/06/16** |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO                                                                    www.citicards.com     Page 2 of 3
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 30 of 135

## CARDHOLDER SUMMARY

**Costco Cash Rewards Summary**

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| New Charges | $914.71 |

**Total Costco Cash Rewards Balance:**

$178.63

## ACCOUNT SUMMARY

**Costco Cash Rewards Summary**

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 08/10 | PAYMENT THANK YOU | | -$311.36 |
| K0000000 | 70 | N0000 | 0 | |
| | 09/06 | ONLINE PAYMENT, THANK YOU | | -$100.00 |
| | 70 | 0000 | 0 | |
| | 08/27 | NORDSTROM DIRECT #0808  888-282-6060 IA | | -$243.56 |
| 5KXZQ7X2 | 72 | 5311US | 5W70 | |

Costco Cash Rewards balance
as of last statement[1] ....................... +$171.92

Earned this period............................ +$6.71

**Total Costco Cash Rewards Balance**
**Year To Date[1]:**            $178.63

**ROBIN C DIMAGGIO**

**Standard Purchases**

| | | | | |
|---|---|---|---|---|
| 09/06 | 09/06 | 1090616 CLK2PAY RTN R02-ACCOUNT CLOSED | | $100.00 |
| 0770 | | 61 | 0000 | 0 0 |
| 08/22 | 08/22 | NORDSTROM DIRECT #0808  888-282-6060 IA | | $232.74 |
| QMXZQ7X2 | | 61 | C531US | AW70 |
| 08/22 | 08/22 | NORDSTROM DIRECT #0808  888-282-6060 IA | | $243.56 |
| 5KXZQ7X2 | | 61 | C531US | AW70 |
| 08/22 | 08/22 | NORDSTROM DIRECT #0808  888-282-6060 IA | | $243.56 |
| 2VXZQ7X2 | | 61 | C531US | AW70 |
| 08/25 | 08/25 | NORDSTROM DIRECT #0808  CEDAR RAPIDS IA | | $194.85 |
| QPGZJJP8 | | 61 | Q531US | JN 0 |

**Costco Cash Rewards**
**Earned This Period**

4% on eligible gas worldwide, including
gas at Costco[2] ................................. +$0.00

3% on restaurants ........................... +$0.00

3% on eligible travel worldwide........ +$0.00

**Fees Charged**

| | | | | |
|---|---|---|---|---|
| 09/08 | FEE FOR RETURNED CHECK | | | $25.00 |
| 00000000 | 67 | 0000 | 0 0 | |
| **TOTAL FEES FOR THIS PERIOD** | | | | **$25.00** |

2% on Costco and
Costco.com ................................. +$0.00

1% on all other
purchases ................................. +$6.71

**Interest Charged**

| | |
|---|---|
| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |

**Total Earned:**            $6.71

| **2016 totals year-to-date** | |
|---|---|
| Total fees charged in 2016 | $25.03 |
| Total interest charged in 2016 | $108.34 |

### Interest charge calculation

Days in billing cycle: **31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

» Visit citi.com/Costco

[1] Includes 2016 rewards balance from your
Costco card from American Express
[2] Up to $7,000 per year in purchases, then
1% cash back

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: **09/09/16-10/10/16**

How to reach us
**www.citicards.com**
1-855-378-6467
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | **$25.00** |
| New balance: | **$25.00** |
| Payment due date: | **11/06/16** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning:** If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on the statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 months | $25 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $696.15 |
| Payments | -$0.00 |
| Credits | -$1,342.30 |
| Purchases | +$671.15 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$25.00** |

### Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $9,975 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 10/10/16

## $171.92

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | **$25.00** |
| New balance | **$25.00** |
| Payment due date | **11/06/16** |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 32 of 135
www.citicards.com
Page 2 of 3

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| New Charges | $671.15 |

**Costco Cash**
**Rewards Summary**

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 09/08 | SECURITY CREDIT-NORDSTROM DIRECT #080 | | -$232.74 |
| 29040001 | 72 | 5311 | OW70 | |
| | 09/08 | SECURITY CREDIT-NORDSTROM DIRECT #080 | | -$243.56 |
| 29040001 | 72 | 5311 | OW70 | |
| | 09/12 | SECURITY CREDIT-NORDSTROM DIRECT #0808 B | | -$232.74 |
| 29040001 | 72 | 5311 | OW70 | |
| | 09/12 | SECURITY CREDIT-NORDSTROM DIRECT #0808 B | | -$243.56 |
| 29040001 | 72 | 5311 | OW70 | |
| | 09/08 | SECURITY CREDIT-NORDSTROM DIRECT #080 | | -$194.85 |
| 29040001 | 72 | 5311 | ON 0 | |
| | 09/12 | SECURITY WRITE OFF - DISPUTE | | -$194.85 |
| 29040001 | 72 | 5311 | ON 0 | |

**Total Costco Cash Rewards Balance:**

**$171.92**

**Costco Cash Rewards Summary**

| Costco Cash Rewards balance as of last statement[1] | +$178.63 |
|---|---|
| Earned this period | -$6.71 |

**Total Costco Cash Rewards Balance**
| Year To Date[1]: | $171.92 |
|---|---|

### ROBIN C DIMAGGIO
**Standard Purchases**

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| 08/22 | 09/09 | CBNORDSTROM DIRECT #0808 888-282-6060 IA | | $232.74 |
| 29040001 | 61 | 5311 | OW70 | |
| 08/22 | 09/09 | CBNORDSTROM DIRECT #0808 888-282-6060 IA | | $243.56 |
| 29040001 | 61 | 5311 | OW70 | |
| 08/25 | 09/09 | WONORDSTROM DIRECT #0808 CEDAR RAPIDS IA | | $194.85 |
| 29040001 | 61 | 5311 | ON 0 | |

**Fees Charged**

| TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|

**Interest Charged**

| TOTAL INTEREST FOR THIS PERIOD | $0.00 |
|---|---|

| **2016 totals year-to-date** | |
|---|---|
| Total fees charged in 2016 | $25.03 |
| Total interest charged in 2016 | $108.34 |

| **Interest charge calculation** | | Days in billing cycle:32 | |
|---|---|---|---|

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

**Costco Cash Rewards**
**Earned This Period**

| 4% on eligible gas worldwide, including gas at Costco[2] | +$0.00 |
|---|---|
| 3% on restaurants | +$0.00 |
| 3% on eligible travel worldwide | +$0.00 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | -$6.71 |
| **Total Earned:** | **-$6.71** |

**» Visit citi.com/Costco**

[1] Includes 2016 rewards balance from your Costco card from American Express
[2] Up to $7,000 per year in purchases, then 1% cash back

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: **10/11/16-11/08/16**

**How to reach us**
www.citicards.com
1-855-378-6467
PO Box 790046 ST. LOUIS, MO 63179-0046

## Account Summary

| | |
|---|---|
| Previous balance | $25.00 |
| Payments | -$2,962.26 |
| Credits | -$163.49 |
| Purchases | +$3,421.84 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$321.09** |

| | |
|---|---|
| Minimum payment due: | **$25.00** |
| New balance: | **$321.09** |
| Payment due date: | **12/06/16** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $9,678 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 11/08/16

## $228.69

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | **$25.00** |
| New balance | **$321.09** |
| Payment due date | **12/06/16** |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

CITI 001097

ROBIN C DIMAGGIO  www.citicards.com  Page 2 of 4
Case 1:17-ap-01099-VK  Doc 50-9  Filed 07/23/18  Entered 07/23/18 17:02:08  Desc
Exhibit LLL pt.4  Page 34 of 135

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| **New Charges** | **$3,421.84** |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| | | **Payments, Credits and Adjustments** | | |
| | 10/11 | PAYMENT THANK YOU | | -$25.00 |
| K0000000 | 70 | N0000 | 0 | |
| | 10/20 | PAYMENT THANK YOU | | -$2,885.38 |
| K0000000 | 70 | N0000 | 0 | |
| | 11/07 | PAYMENT THANK YOU | | -$51.88 |
| K0000000 | 70 | N0000 | 0 | |
| 11/02 | 11/02 | COSTCO WHSE #0117 | WESTLAKE VILLCA | -$163.49 |
| 5JW9G*4S | 71 | 5300US | 5N 0 | |

### ROBIN C DIMAGGIO
### Standard Purchases

| 10/11 | 10/11 | GOOD NITE INN CALABASAS CALABASAS CA | $161.28 |
|---|---|---|---|
| XQY87KIO | 61 | Q701IUS  AE 0 | |
| | | PHONE NUMBER: | |
| | | FOLIO NUMBER: | |
| | | ARRIVE: 00/00/00 DEPART: 00/00/00 | |
| 10/11 | 10/11 | COSTCO WHSE #0117  WESTLAKE VILLCA | $773.35 |
| X*BQG*4S | 61 | Q5300US  AE 0 | |
| 10/11 | 10/11 | CVS/PHARMACY #09613  WOODLAND HILLCA | $7.28 |
| 4D*JJ900 | 61 | A5912US  AE 0 | |
| 10/11 | 10/11 | IN *INTERSTATE VAPE INC 323-2475524 CA | $87.20 |
| 122LMFOO | 61 | A5999US  AE 0 | |
| 10/12 | 10/12 | 805 SUSPENSION & MOTO  THOUSAND OAKSCA | $252.00 |
| JOXBM416 | 61 | A7538US  AE 0 | |
| 10/12 | 10/12 | BLU JAM CAFE MULHOLLAND  WOODLAND HILLCA | $87.60 |
| 9480RHMB | 61 | Q5812US  AE 0 | |
| 10/12 | 10/12 | SMM CYCLERY  WOODLAND HILLCA | $603.78 |
| 6KOXGO16 | 61 | Q5940US  AE 0 | |
| 10/13 | 10/13 | EXXONMOBIL 97654214 CALABASAS  CA | $45.00 |
| LSBL810B | 61 | Q5542US  AC 0 | |
| 10/13 | 10/13 | BANZAI SUSHI  CALABASAS  CA | $187.52 |
| CHDTCNYQ | 61 | A5812US  AE 0 | |
| 10/14 | 10/14 | SCHROEDER AND SCHROEDE  AGOURA HILLS CA | $45.00 |
| GQY4D*PW | 61 | A8041US  AE 0 | |
| 10/14 | 10/14 | SCHROEDER AND SCHROEDE  AGOURA HILLS CA | $45.00 |
| 2FY4D*PW | 61 | Q8041US  JN 0 | |
| 10/14 | 10/14 | BLU JAM CAFE MULHOLLAND  WOODLAND HILLCA | $65.92 |
| O3B6RHMB | 61 | Q5812US  AE 0 | |
| 10/14 | 10/14 | LEO AND LILY  WOODLAND HILLCA | $144.26 |
| GZZQDB55 | 61 | Q5812US  AE 0 | |
| 10/14 | 10/14 | CHOCOLATINE  THOUSAND OAKSCA | $26.45 |
| S3Y2F66S | 61 | A5812US  AE 0 | |
| 10/14 | 10/14 | AJ WINE & SPIRITS INC.  CALABASAS  CA | $92.86 |
| T3308700 | 61 | A5921US  AE 0 | |
| 10/14 | 10/14 | THAI CHABA  WOODLAND HILLCA | $13.08 |

**Costco Cash Rewards Summary**

**Total Costco Cash Rewards Balance:**
## $228.69

**Costco Cash Rewards Summary**

Costco Cash Rewards balance
as of last statement[1] ...................... +$171.92

Earned this period ............................ +$56.77

**Total Costco Cash Rewards Balance**
**Year To Date[1]:**  **$228.69**

**Costco Cash Rewards**
**Earned This Period**

4% on eligible gas worldwide, including
gas at Costco[2] ........................ +$3.68

3% on restaurants .............................. +$17.31

3% on eligible travel worldwide......... +$4.84

2% on Costco and
Costco.com ......................... +$13.32

1% on all other
purchases ............................... +$17.62

**Total Earned:**  **$56.77**

» Visit citi.com/Costco

[1] Includes 2016 rewards balance from your
Costco card from American Express
[2] Up to $7,000 per year in purchases, then
1% cash back

ROBIN C DIMAGGIO      www.citicards.com    Page 3 of 4
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 35 of 135

## Standard Purchases, cont'd

| | | | | | |
|---|---|---|---|---|---|
| W0B3Q66S | 61 | A58I2US | OX O | | |
| 10/14   10/14 | | THAI CHABA | WOODLAND HILL CA | | $52.11 |
| L083Q66S | 61 | A58I2US | OX O | | |
| 10/14   10/14 | | EDWARDS CALABASAS STDM 6 CALABASAS   CA | | | $10.23 |
| YWK6HO15 | 61 | Q7832US | AE O | | |
| 10/14   10/14 | | EDWARDS CALABASAS STDM 6 CALABASAS   CA | | | $20.39 |
| GFK6HO15 | 61 | Q7832US | AE O | | |
| 10/14   10/14 | | EDWARDS CALABASAS STDM 6 CALABASAS   CA | | | $45.00 |
| GTL6HO15 | 61 | Q7832US | AE O | | |
| 10/15   10/15 | | SOCIETY6.COM | SOCIETY6.COM CA | | $120.07 |
| L6*468HJ | 61 | Q7333US | AW70 | | |
| 11/02   11/02 | | 7-ELEVEN 39055 | CANOGA PARK CA | | $47.00 |
| Q7TZ**00 | 61 | Q5542US | AC O | | |
| 11/02   11/02 | | COSTCO WHSE #0117 | WESTLAKE VILL CA | | $55.91 |
| 4F3MF*4S | 61 | Q5300US | AE O | | |
| 11/02   11/02 | | MALIBU LIQUOR & CIGAR CO CALABASAS   CA | | | $112.46 |
| H5P7LIV5 | 61 | A592IUS | AE O | | |
| 11/03   11/03 | | GELSON'S MARKETS #1   CALABASAS   CA | | | $321.09 |
| 93LQGBML | 61 | A54IIUS | AE O | | |

### Fees Charged

**TOTAL FEES FOR THIS PERIOD**        $0.00

### Interest Charged

**TOTAL INTEREST FOR THIS PERIOD**        $0.00

## 2016 totals year-to-date

| | |
|---|---|
| Total fees charged in 2016 | $25.03 |
| Total interest charged in 2016 | $108.34 |

## Interest charge calculation

Days in billing cycle:29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

You can help those impacted by Hurricane Matthew by making a donation to the American Red Cross. Many people need support during this difficult time. Visit thankyou.com to use your points to make a donation today or donate directly to http://www.redcross.org/cm/citigroup-pub

Add authorized users to your account. Each authorized user card earns Costco Cash Rewards on purchases inside and outside of Costco. Each authorized user must have and maintain a valid Costco membership. Earn cash back even faster by adding authorized users. Learn more about adding authorized users at www.citicards.com.

An annual Costco membership fee that you enrolled to auto renew will be charged to your next statement. For questions, call Costco Member Service at 1-800-774-2678.

CITI 001099

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 11/09/16-12/08/16

How to reach us
www.citicards.com
1-855-378-6467 TTY: 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

| Minimum payment due: | $0.00 |
|---|---|
| New balance: | $0.00 |
| Payment due date: | 01/06/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $321.09 |
| Payments | -$321.09 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $10,000 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 12/08/16

# $228.69

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| Minimum payment due | $0.00 |
|---|---|
| New balance | $0.00 |
| Payment due date | 01/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO www.citicards.com Page 2 of 2
Case 1:17-ap-01099-VK Doc 50-9 Filed 07/23/18 Entered 07/23/18 17:02:08 Desc
Exhibit LLL pt.4 Page 37 of 135

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| New Charges | $0.00 |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 11/18 | PAYMENT THANK YOU | | -$321.09 |
| K0000000 | 70 | N0000 | 0 | |

### ROBIN C DIMAGGIO

**No Activity**

### Fees Charged

| **TOTAL FEES FOR THIS PERIOD** | $0.00 |
|---|---|

### Interest Charged

| **TOTAL INTEREST FOR THIS PERIOD** | $0.00 |
|---|---|

### 2016 totals year-to-date

| Total fees charged in 2016 | $25.03 |
|---|---|
| Total interest charged in 2016 | $108.34 |

### Interest charge calculation

Your Annual Percentage Rate (APR) is the annual interest rate on your account. Days in billing cycle:**30**

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.49% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

An annual Costco membership fee that you enrolled to auto renew will be charged to your next statement. For questions, call Costco Member Service at 1-800-774-2678.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 12/30/2016 to allow enough time for regular mail to reach us.

---

**Costco Cash**
**Rewards Summary**

**Total Costco Cash Rewards Balance:**

$228.69

**Costco Cash Rewards Summary**

| Costco Cash Rewards balance as of last statement[1] | +$228.69 |
|---|---|

| Earned this period | +$0.00 |
|---|---|

**Total Costco Cash Rewards Balance Year To Date[1]:** $228.69

**Costco Cash Rewards Earned This Period**

| 4% on eligible gas worldwide, including gas at Costco[2] | +$0.00 |
|---|---|
| 3% on restaurants | +$0.00 |
| 3% on eligible travel worldwide | +$0.00 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | +$0.00 |

| **Total Earned:** | $0.00 |
|---|---|

» Visit citi.com/Costco

[1] Includes 2016 rewards balance from your Costco card from American Express
[2] Up to $7,000 per year in purchases, then 1% cash back

CITI 001102

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 12/09/16-01/09/17

How to reach us
www.citicards.com
1-855-378-6467 TTY: 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 02/06/17 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $10,000 |
| Includes $2,000 available for cash advance | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 02/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO
www.citicards.com     Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 39 of 135

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| New Charges | $0.00 |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|

**ROBIN C DIMAGGIO**

**No Activity**

**Fees Charged**

| TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|

**Interest Charged**

| TOTAL INTEREST FOR THIS PERIOD | $0.00 |
|---|---|

### Interest charge calculation

Days in billing cycle:32

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7682
Billing Period: 01/10/17-02/08/17

How to reach us
www.citicards.com
1-855-378-6467 TTY: 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance: | $172.92 |
| Payment due date: | 03/06/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$172.92 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$172.92** |

## Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $9,827 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 02/08/17

## $5.19

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

Pay your bill from virtually anywhere
with the Citi Mobile® App and Citi® Online



To download:
Text 'App15' to MyCiti (692484)
or go to your device's app store.
Or visit www.citicards.com

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $172.92 |
| Payment due date | 03/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 I 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 41 of 135
www.citicards.com    Page 2 of 2

## CARDHOLDER SUMMARY

**ROBIN C DIMAGGIO**    Card ending in 7682
**New Charges**    **$172.92**

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|

**ROBIN C DIMAGGIO**
**Standard Purchases**

| 02/02 | 02/02 | THE LOCAL PEASANT WH | WOODLAND HILLCA | $101.14 |
|---|---|---|---|---|
| BQ5JJJ*2 | 61 | Q5812US | AE O | |
| 02/03 | 02/03 | WHITE HARTE PUB | WOODLAND HILLCA | $71.78 |
| QKH*Z900 | 61 | Q5812US | AE O | |

**Fees Charged**

| TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|

**Interest Charged**

| TOTAL INTEREST FOR THIS PERIOD | $0.00 |
|---|---|

### 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle:30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

**Important:**
To receive a credit card reward certificate you must have earned more than $1 in rewards through your December 2016 statement closing date and your account must be open at the time your certificate is mailed in February.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 02/27/2017 to allow enough time for regular mail to reach us.

**Costco Cash**
**Rewards Summary**

**Total Costco Cash Rewards Balance:**

**$5.19**

**Costco Cash Rewards Summary**

| Costco Cash Rewards balance as of last statement | +$0.00 |
|---|---|
| Earned this period | +$5.19 |

| Total Costco Cash Rewards Balance Year To Date: | $5.19 |
|---|---|

**Costco Cash Rewards**
**Earned This Period**

| 4% on eligible gas worldwide, including gas at Costco [1] | +$0.00 |
|---|---|
| 3% on restaurants | +$5.19 |
| 3% on eligible travel worldwide | +$0.00 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | +$0.00 |

| Total Earned: | $5.19 |
|---|---|

» Visit citi.com/Costco

[1] Up to $7,000 per year in purchases, then 1% cash back

ROBIN C DIMAGGIO
Member Since 2014  Account number ending in: 7682
Billing Period: 02/09/17-03/08/17

How to reach us
www.citicards.com
1-855-378-6467 TTY: 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 04/06/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $172.92 |
| Payments | -$661.99 |
| Credits | -$0.00 |
| Purchases | +$489.07 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $10,000 |
| Includes $2,000 available for cash advance | |

## Costco Cash
## Rewards Summary
as of 03/08/17

## $11.65

» See page 3 for more information about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 04/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO
www.citicards.com    Page 2 of 2
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 43 of 135

## CARDHOLDER SUMMARY

**ROBIN C DIMAGGIO**
New Charges

Card ending in 7682
**$489.07**

**Costco Cash
Rewards Summary**

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 02/10 | PAYMENT THANK YOU | | -$172.92 |
| K0000000 | 70 | NO000US | 0 | |
| | 02/25 | PAYMENT THANK YOU | | -$489.07 |
| K0000000 | 70 | NO000US | 0 | |

**Total Costco Cash Rewards Balance:**
**$11.65**

**Costco Cash Rewards Summary**

Costco Cash Rewards balance
as of last statement .......................... +$5.19

Earned this period................................ +$6.46

**ROBIN C DIMAGGIO**
Standard Purchases

| 02/18 | 02/18 | DIY HOME CENTER #13 AG  AGOURA | CA | $410.75 |
|---|---|---|---|---|
| LQ5N6106 | 61 | Q52I1US     AE 0 | | |
| 02/18 | 02/18 | KARMA INDIAN CUISINE   THOUSAND OAKSCA | | $78.32 |
| Q1KYK66S | 61 | Q5812US     AE 0 | | |

Fees Charged

| 03/08 | MEMBERSHIP FEE MAR 17 -FEB 18 | | $0.00 |
|---|---|---|---|
| 00000000 74 | 0000 | 0 | |
| **TOTAL FEES FOR THIS PERIOD** | | | **$0.00** |

Interest Charged

| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |
|---|---|

**Total Costco Cash Rewards Balance
Year To Date:**    **$11.65**

### 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

**Costco Cash Rewards
Earned This Period**

4% on eligible gas worldwide, including
gas at Costco[1] ........................................ +$0.00

3% on restaurants ................................. +$2.35

### Interest charge calculation

Days in billing cycle:28

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.74% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

3% on eligible travel worldwide......... +$0.00

2% on Costco and
Costco.com .......................................... +$0.00

1% on all other
purchases ............................................. +$4.11

**Total Earned:**    **$6.46**

### Account messages

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 03/30/2017 to allow enough time for regular mail to reach us.

» Visit citi.com/Costco

[1] Up to $7,000 per year in purchases, then 1% cash back

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 03/09/17-04/10/17

How to reach us
www.citicards.com
1-855-378-6467 (TTY: 1-866-210-0617)
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 05/06/17 |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $10,000 |
| Includes $2,000 available for cash advance | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 05/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

CITI 001109

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
www.citicards.com    Page 2 of 2
Exhibit LLL pt.4    Page 45 of 135

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| **New Charges** | **$0.00** |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|

**ROBIN C DIMAGGIO**

**No Activity**

Fees Charged

| **TOTAL FEES FOR THIS PERIOD** | **$0.00** |
|---|---|

Interest Charged

| **TOTAL INTEREST FOR THIS PERIOD** | **$0.00** |
|---|---|

### Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

CITI 001110

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 04/11/17-05/08/17

How to reach us
www.citicards.com
1-855-378-6467 (TTY: 1-866-210-0617)
PO Box 790046 ST. LOUIS, MO 63179-0046

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance: | $0.00 |
| Payment due date: | 06/06/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$6,736.03 |
| Credits | -$726.23 |
| Purchases | +$7,462.26 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

## Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $10,000 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 05/08/17

## $95.36

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 06/06/17 |

**Amount enclosed:**

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO  www.citicards.com  Page 2 of 3
Case 1:17-ap-01099-VK  Doc 50-9  Filed 07/23/18  Entered 07/23/18 17:02:08  Desc
Exhibit LLL pt.4  Page 47 of 135

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| New Charges | $7,462.26 |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 05/01 | PAYMENT THANK YOU | | -$6,591.03 |
| K0000000 | 70 | N0000US | 0 | |
| | 05/02 | PAYMENT THANK YOU | | -$145.00 |
| K0000000 | 70 | N0000US | 0 | |
| 04/27 | 04/27 | COSTCO WHSE #1205 | WOODLAND HILL CA | -$726.23 |
| TQLBH*4S | 71 | 5300US | 5N 0 | |

### ROBIN C DIMAGGIO
**Standard Purchases**

| 04/25 | 04/25 | COSTCO WHSE #1205 | WOODLAND HILL CA | $1,648.89 |
|---|---|---|---|---|
| LOHJF*4S | 61 | A5300US | AE 0 | |
| 04/25 | 04/25 | FGI INSURANCE | 818-340-9991 CA | $4,176.65 |
| XW2CK216 | 61 | Q6300US | AV10 | |
| 04/25 | 04/25 | CHOCOLATINE | THOUSAND OAKS CA | $99.15 |
| 35RWC66S | 61 | A5812US | AE 0 | |
| 04/25 | 04/25 | SOMETHING'S FISHY | WOODLAND HLS CA | $84.44 |
| NBQPCVG0 | 61 | Q5812US | AE 0 | |
| 04/25 | 04/25 | FOUR SEASONS WLAKE F8 | WESTLAKE VILL CA | $119.63 |
| X63C2B5I | 61 | Q5812US | OX 0 | |
| 04/25 | 04/25 | FOUR SEASONS WLAKE SPA | WESTLAKE VILL CA | $594.33 |
| VL3C2B5I | 61 | Q7298US | AE 0 | |
| 04/26 | 04/26 | ELECTRONICS PLUS | CANOGA PARK CA | $494.69 |
| PLLHCVG3 | 61 | A5732US | AE 0 | |
| 04/26 | 04/26 | FOUR SEASONS WLAKE SPA | WESTLAKE VILL CA | $64.16 |
| HXDC2B5I | 61 | Q7298US | JN10 | |
| 04/27 | 04/27 | GELSON'S MARKETS #3 | VALLEY VLG CA | $145.00 |
| G9J1JBML | 61 | A5411US | AE 0 | |
| 04/28 | 04/28 | CHEVRON 0093909 | NORTH HOLLYWO CA | $12.32 |
| CJ3SJ*00 | 61 | Q5541US | AE 0 | |
| 04/28 | 04/28 | CHEVRON 0093909 | NORTH HOLLYWO CA | $23.00 |
| LJ3SJ*00 | 61 | Q5542US | AC 0 | |

**Fees Charged**

| TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|

**Interest Charged**

| TOTAL INTEREST FOR THIS PERIOD | $0.00 |
|---|---|

### 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

## Costco Cash Rewards Summary

**Total Costco Cash Rewards Balance:**
**$95.36**

### Costco Cash Rewards Summary

| Costco Cash Rewards balance as of last statement | +$11.65 |
|---|---|
| Earned this period | +$83.71 |

**Total Costco Cash Rewards Balance Year To Date:** $95.36

### Costco Cash Rewards Earned This Period

| 4% on eligible gas worldwide, including gas at Costco [1] | +$1.41 |
|---|---|
| 3% on restaurants | +$9.10 |
| 3% on eligible travel worldwide | +$0.00 |
| 2% on Costco and Costco.com | +$18.45 |
| 1% on all other purchases | +$54.75 |
| **Total Earned:** | **$83.71** |

» Visit citi.com/Costco

[1] Up to $7,000 per year in purchases, then 1% cash back

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
www.citicards.com    Page 3 of 3
Exhibit LLL pt.4    Page 48 of 135

## Interest charge calculation

Days in billing cycle: 28

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 05/30/2017 to allow enough time for regular mail to reach us.

**EX. LLL - 397**

CITI 001113

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 05/09/17-06/08/17

How to reach us
www.citicards.com
1-855-378-6467 (TTY: 1-866-210-0617)
PO Box 790046 ST. LOUIS, MO 63179-0046

| Minimum payment due: | $91.00 |
| New balance: | $6,114.62 |
| Payment due date: | 07/06/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| Previous balance | $0.00 |
|---|---|
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$6,114.62 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $6,114.62 |

## Credit Limit

| Credit Limit | $10,000 |
|---|---|
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $3,885 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 06/08/17

## $194.05

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

**Pay your bill from virtually anywhere
with the Citi Mobile® App and Citi® Online**



To download:
Text 'App15' to MyCiti (692484)
or go to your device's app store.
Or visit www.citicards.com

| Minimum payment due | $91.00 |
| New balance | $6,114.62 |
| Payment due date | 07/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

ROBIN C DIMAGGIO
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 50 of 135
www.citicards.com    Page 2 of 4

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| New Charges | $6,114.62 |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|

### ROBIN C DIMAGGIO
#### Standard Purchases

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| 05/16 | 05/16 | SOFITEL LA-F&B | LOS ANGELES CA | $467.75 |
| 59IVFB*L | | 61    A58I2US | AE O | |
| 05/17 | 05/17 | COFFEE BEAN STORE | WOODLAND HILLCA | $28.27 |
| T2ILP3Y2 | | 61    Q58I4US | AE O | |
| 05/17 | 05/17 | JIFFY LUBE #0571 | TARZANA    CA | $160.44 |
| IP4FHGBR | | 61    A753BUS | AE O | |
| 05/17 | 05/17 | GELSON'S MARKETS #1 | CALABASAS  CA | $101.21 |
| P2IPH8ML | | 61    A54IIUS | AE O | |
| 05/17 | 05/17 | CVS/PHARMACY #09751 | AGOURA    CA | $23.37 |
| KX3MXB00 | | 61    A59I2US | AE O | |
| 05/17 | 05/17 | DIY HOME CENTER #13 AG | AGOURA    CA | $155.83 |
| J06N6106 | | 61    Q52IIUS | AE O | |
| 05/17 | 05/17 | CHEVRON 0094969 | TARZANA    CA | $30.50 |
| GVQBBX00 | | 61    Q5542US | AC O | |
| 05/17 | 05/17 | COMEDY CLUB LOSANGELES | LOS ANGELES CA | $36.00 |
| HB865R00 | | 61    Q58I3US | AE O | |
| 05/17 | 05/17 | COMEDY CLUB LOSANGELES | LOS ANGELES CA | $159.06 |
| 0GB65R00 | | 61    Q58I3US | AE O | |
| 05/18 | 05/18 | VC DEFENSE INC | THOUSAND OAKSCA | $25.74 |
| LC33JZV0 | | 61    A5999US | AE O | |
| 05/18 | 05/18 | VC DEFENSE INC | THOUSAND OAKSCA | $921.27 |
| 2C33JZV0 | | 61    A5999US | AE O | |
| 05/18 | 05/18 | CHOCOLATINE | THOUSAND OAKSCA | $38.95 |
| G2Y2F66S | | 61    A58I2US | AE O | |
| 05/18 | 05/18 | THAI CHABA | WOODLAND HILLCA | $10.60 |
| 8CGKF66S | | 61    A58I2US | OX O | |
| 05/18 | 05/18 | THAI CHABA | WOODLAND HILLCA | $35.30 |
| OCGKF66S | | 61    A58I2US | OX O | |
| 05/19 | 05/19 | ZAP*ZAPPOS.COM | 800-927-7671NV | $38.05 |
| 3F4KGX00 | | 61    Q566IUS | AVIO | |
| 05/19 | 05/19 | RIV COURT EPAY FINE PMT | 951-4799400 CA | $300.95 |
| FLPBS9N4 | | 61    Q9222US | AW7O | |
| 05/20 | 05/20 | CHEVRON 0352I70 | WOODLAND HILLCA | $32.79 |
| 4L08RD00 | | 61    Q5542US | AC O | |
| 05/22 | 05/22 | PICK UP STIX 703 CALABASACALABASAS  CA | | $28.44 |
| 4QY6M700 | | 61    Q58I4US | ON O | |
| 05/22 | 05/22 | CITYWIDE TAXI | SAN FRANCISCOCA | $125.80 |
| HDL9*DL2 | | 61    Q4I2IUS | AE O | |
| 05/22 | 05/22 | BURGER KING #21655 | SAN FRANCISCOCA | $7.75 |
| 5V*IZ7I6 | | 61    Q58I4US | AE O | |
| 05/22 | 05/22 | SANKAKU T3 | SAN FRANCISCOCA | $15.31 |
| 5L97DBX2 | | 61    Q58I4US | AE O | |
| 05/22 | 05/22 | TRAVELNEWSST2624 | SAN FRANCISCOCA | $43.71 |
| 1N8GVNLB | | 61    Q5994US | AE O | |
| 05/22 | 05/22 | AVEDAST2625 | SAN FRANCISCOCA | $266.69 |

Costco Cash
Rewards Summary

**Total Costco Cash Rewards Balance:**
## $194.05

### Costco Cash Rewards Summary

| Costco Cash Rewards balance as of last statement | +$95.36 |
|---|---|
| Earned this period | +$98.69 |

**Total Costco Cash Rewards Balance Year To Date:**    **$194.05**

### Costco Cash Rewards Earned This Period

| 4% on eligible gas worldwide, including gas at Costco[1] | +$5.14 |
|---|---|
| 3% on restaurants | +$45.91 |
| 3% on eligible travel worldwide | +$4.62 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | +$43.02 |
| **Total Earned:** | **$98.69** |

» Visit citi.com/Costco

[1] Up to $7,000 per year in purchases, then 1% cash back

ROBIN C DIMAGGIO
www.citicards.com    Page 3 of 4
Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 51 of 135

## Standard Purchases, cont'd

| | | | | |
|---|---|---|---|---|
| ZSFXTTLB | 61 | Q5994US | AE 0 | |
| 05/22  05/22 | RALPHS FUEL #1081 | | WOODLAND HILLCA | $28.50 |
| WI29MJP8 | 61 | Q5542US | AC 0 | |
| 05/22  05/22 | RALPHS #0081 | | WOODLAND HILLCA | $40.39 |
| X82ZRJP8 | 61 | A5411US | 4E 0 | |
| 05/22  05/22 | SIMPLY GOURMET | | SOUTH SAN FRACA | $4.16 |
| D5PMD606 | 61 | A5999US | AE 0 | |
| 05/22  05/22 | VIMEO.COM | | 646-470-8422 NY | $59.95 |
| DIP55200 | 61 | Q8699US | AW70 | |
| 05/22  05/22 | SAN FRANCISCO AP CART | | SAN FRANCISCOCA | $5.00 |
| CQKW8B00 | 61 | Q7394US | AE 0 | |
| 05/22  05/22 | UNITED | 0162928139613800-932-2732 TX | | $55.00 |
| DG1DFD00 | 61 | Q3000US | AW70 | |
| | NAME: | | | |
| | DEPART: 00/00/00 | | | |
| 05/22  05/22 | UNITED | 0162928139710800-932-2732 TX | | $99.00 |
| MG1DFD00 | 61 | Q3000US | AW70 | |
| | NAME: | | | |
| | DEPART: 00/00/00 | | | |
| 05/23  05/23 | BB *CHILDREN'S HOSP LA  800-817-4543 CA | | | $500.00 |
| DX0FQ3T0 | 61 | Q8398US | AW70 | |
| 05/24  05/24 | WHITE HARTE PUB | | WOODLAND HILLCA | $484.93 |
| CXV5JB30 | 61 | C5812US | AE 0 | |
| 05/24  05/24 | WALMART.COM 8009666546  800-966-6546 AR | | | $252.74 |
| 48N95LD2 | 61 | Q5310US | AW70 | |
| 05/24  05/24 | SHAWARMA EXPRESS | | TARZANA    CA | $40.85 |
| KL9RF66S | 61 | A5814US | AE 0 | |
| 05/24  05/24 | AGOURA'S FAMOUS DELI & REAGOURA HILLS CA | | | $42.41 |
| TR8RF66S | 61 | A5812US | AE 0 | |
| 05/25  05/25 | WALMART.COM 8009666546  BENTONVILLE AR | | | $14.40 |
| IXD3K9D2 | 61 | N5310US | JN70 | |
| 05/25  05/25 | ITALIA DELI & BAKE | | AGOURA HILLS CA | $25.97 |
| FLT6GT13 | 61 | A5814US | AE 0 | |
| 05/25  05/25 | LOVES PETS | | AGOURA HILL  CA | $80.43 |
| Q0BG5V7W | 61 | A5995US | AE 0 | |
| 05/25  05/25 | PANDA EXPRESS #1607 | | THOUSAND OAKSCA | $21.13 |
| IMK3BQCR | 61 | Q5814US | AE 0 | |
| 05/25  05/25 | NORDSTROM #0348 | | THOUSAND OAKSCA | $338.70 |
| O4X*CC00 | 61 | A5311US | AE 0 | |
| 05/25  05/25 | INSTRUMENTAL MUSIC CORPORTHOUSAND OAKSCA | | | $123.49 |
| Y70*3G8W | 61 | A5733US | AE 0 | |
| 06/03  06/03 | TIC TOC CLEANERS | | AGOURA HILLS CA | $61.50 |
| 878VQB*8 | 61 | A7216US | AE 0 | |
| 06/03  06/03 | AGOURA HILLS ALLIANCE | | AGOURA HILLS CA | $36.75 |
| L3LD0JYL | 61 | Q5542US | AC 0 | |
| 06/03  06/03 | CVS/PHARMACY #09751 | | AGOURA    CA | $126.88 |
| 8SZRV*00 | 61 | A5912US | AE 0 | |
| 06/03  06/03 | AGOURA'S FAMOUS DELI & REAGOURA HILLS CA | | | $45.04 |
| SMQLG66S | 61 | A5812US | AE 0 | |
| 06/03  06/03 | RITE AID STORE - 5539  AGOURA HILLS CA | | | $52.29 |
| CJP4HN00 | 61 | A5912US | AE 0 | |
| 06/03  06/03 | MICHAELS STORES 9822 | | WESTLKE VLLGECA | $115.21 |
| J1854R00 | 61 | A5970US | AE 0 | |
| 06/03  06/03 | THE FRAME GALLERY | | AGOURA HILLS CA | $363.66 |

ROBIN C DIMAGGIO
www.citicards.com
Page 4 of 4
Case 1:17-ap-01099-VK   Doc 50-9   Filed 07/23/18   Entered 07/23/18 17:02:08   Desc
Exhibit LLL pt.4   Page 52 of 135

## Standard Purchases, cont'd

| Q6TQ5W6S | 61 | A5999US | AE O | | |
|---|---|---|---|---|---|
| 06/04 06/04 | | AGOURA BOBA | AGOURA HILLS CA | | $10.00 |
| ZGVTTJLB | 61 | Q5814US | AE O | | |
| 06/07 06/07 | | NATS ON VENTURA | WOODLANDHILLSCA | | $32.46 |
| JGS6K37S | 61 | Q5812US | AE O | | |

### Fees Charged

| TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|

### Interest Charged

| TOTAL INTEREST FOR THIS PERIOD | $0.00 |
|---|---|

## 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle:**31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 06/29/2017 to allow enough time for regular mail to reach us.

**EX. LLL - 401**

CITI 001117

**ROBIN DIMAGGIO**
Member Since 2017   Account number ending in: 0673
Billing Period: 06/06/17-07/05/17

www.citicards.com
**Customer Service 1-800-823-4086**
TTY-hearing-Impaired services only 1-800-325-2865
BOX 6500 SIOUX FALLS, SD 57117

## JULY STATEMENT

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance as of 07/05/17: | $0.00 |
| Payment due date: | 08/01/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $15,000 |
| Includes $4,500 cash advance limit | |
| Available credit | $15,000 |
| Includes $4,500 available for cash advances | |

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 08/01/17 |

Amount enclosed:

Account number ending in 0673

000000 MC 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| Date | Description | Amount |
|---|---|---|
| 07/05 | MEMBERSHIP FEE JUL 17-JUN 18 | $0.00 |
| 00000000 74 | 0000 | |

**Total fees charged in this billing period** — $0.00

### Interest charged

**Total interest charged in this billing period** — $0.00

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle: 30

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate Expires 04/03/19) | | | |
| **ADVANCES** | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

**Reminder: Verify your account transactions**
If you contacted Customer Service regarding an issue with your account, please review your statement to confirm that all your transactions were processed correctly. If you have any questions, visit citi.com or call the number on the back of your card. Citi's telecommunication number for hearing- and speech-impaired customers is located on your billing statement and in the "Contact Us" section on citi.com.

Welcome to Citi! Use your card for all your purchase needs and enjoy the protection features built into your card. To learn more about our products and services, visit http://www.citicards.com.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

If you have not received your new card, please call the Customer Service number on this statement.

If we need to contact you about your account, our records show your phone number(s) as 310-866-1093 (home). If this information isn't correct or you wish to add a number, please call the customer service number on the back of your card or update it online at www.citicards.com.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/25/2017 to allow enough time for regular mail to reach us.

To find out your current tier: Visit citieasydeals.com or call the number provided above.

**Deals you can access, by tier:**

**Base Tier**
- Minimum Annual Purchases: $0.00
- Coupons for local dining and shopping

**Enhanced Tier**
- Minimum Annual Purchases: $100
- Base tier benefit
- Plus deals on gift cards and magazines

**Plus Tier**
- Minimum Annual Purchases: $500
- Base and Enhanced tier benefits
- Plus deals on merchandise, travel and daily deals

» **For complete details, go to citieasydeals.com**

**ROBIN DIMAGGIO**
Member Since 2017  Account number ending in: 0673
Billing Period: 07/06/17-08/03/17

www.citicards.com
**Customer Service 1-800-823-4086**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6500 SIOUX FALLS, SD 57117

## AUGUST STATEMENT

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance as of 08/03/17: | $0.00 |
| Payment due date: | 09/01/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$1,061.97 |
| Credits | -$0.00 |
| Purchases | +$1,061.97 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $15,000 |
| Includes $4,500 cash advance limit | |
| Available credit | $15,000 |
| Includes $4,500 available for cash advances | |

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 09/01/17 |

Amount enclosed:

Account number ending in 0673

000000 MC 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | | | |

**Payments, Credits and Adjustments**

| | 07/28 | PAYMENT THANK YOU | | -$1,061.97 |
|---|---|---|---|---|
| K0000000 | 70 | N00000US | 0000 | |

**Standard Purchases**

| 07/25 | 07/25 | COFFEE BEAN STORE | PACIFIC PALIS CA | $7.04 |
|---|---|---|---|---|
| TJ5VQOZ2 | 61 | A58I4USA | 2222 | |
| 07/25 | 07/25 | ALBERTSONS STO00013359 CALABASAS  CA | | $11.32 |
| KTO9GX35 | 61 | A54IIUSA | 2222 | |
| 07/25 | 07/25 | SOFITEL LA-F&B | LOS ANGELES  CA | $1,043.61 |
| LVB9W8*L | 61 | D58I2USA | 2222 | |

## Fees charged

| Total fees charged in this billing period | $0.00 |
|---|---|

## Interest charged

| Total interest charged in this billing period | $0.00 |
|---|---|

### 2017 totals year-to-date

| Total fees charged in 2017 | $0.00 |
|---|---|
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle:29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate Expires 04/03/19) | | | |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 08/25/2017 to allow enough time for regular mail to reach us.

To find out your current tier:
Visit citieasydeals.com or call the number provided above.

Deals you can access, by tier:

**Base Tier**
- Minimum Annual Purchases: $0.00
- Coupons for local dining and shopping

**Enhanced Tier**
- Minimum Annual Purchases: $100
- Base tier benefit
- Plus deals on gift cards and magazines

**Plus Tier**
- Minimum Annual Purchases: $500
- Base and Enhanced tier benefits
- Plus deals on merchandise, travel and daily deals

» For complete details, go to citieasydeals.com

ROBIN DIMAGGIO
Member Since 2017  Account number ending in: 0673
Billing Period: 08/04/17-09/05/17

www.citicards.com
**Customer Service 1-800-823-4086**
TTY-hearing-impaired services only 1-800-325-2865
BOX 6500 SIOUX FALLS, SD 57117

## SEPTEMBER STATEMENT

| | |
|---|---|
| Minimum payment due: | $218.00 |
| New balance as of 09/05/17: | $14,590.44 |
| Payment due date: | 10/01/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$14,590.44 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$14,590.44** |

### Credit Limit

| | |
|---|---|
| Credit limit | $15,000 |
| Includes $4,500 cash advance limit | |
| Available credit | $409 |
| Includes $409 available for cash advances | |

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $218.00 |
| New balance | $14,590.44 |
| Payment due date | 10/01/17 |

Amount enclosed:

Account number ending in 0673

000000 MC 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc    Page 2 of 2
Exhibit LLL pt.4    Page 58 of 135

ROBIN DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Standard Purchases** | | | |
| 08/29 | 08/29 | ALASKA A02786493551192 08006545669  WA | $209.90 |
| 98Q9D3M9 | | 61 D3256USA    2222 | |
| 08/29 | 08/29 | ALASKA A02786493551203 08006545669  WA | $209.90 |
| H8Q9D3M9 | | 61 A3256USA    2222 | |
| 08/29 | 08/29 | AGENT FE89007074031890 THE WORLD CON NY | $864.00 |
| W53D7GCT | | 61 A4511USA    2222 | |
| 08/29 | 08/29 | BRITISH 12586503389294 800-2479297  NY | $3,321.66 |
| PXTYILJO | | 61 D3005USA    2222 | |
| 08/29 | 08/29 | BRITISH 12586503389305 800-2479297  NY | $3,321.66 |
| ZXTYILJO | | 61 D3005USA    2222 | |
| 08/29 | 08/29 | BRITISH 12586503389316 800-2479297  NY | $3,321.66 |
| 6YTYILJO | | 61 D3005USA    2222 | |
| 08/29 | 08/29 | BRITISH 12586503389320 800-2479297  NY | $3,321.66 |
| QYTYILJO | | 61 D3005USA    2222 | |
| 08/30 | 08/30 | AGENT FE89007074031901 THE WORLD CON NY | $20.00 |
| BQR2HGCT | | 61 A4511USA    2222 | |

## Fees charged

| | |
|---|---|
| **Total fees charged in this billing period** | **$0.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle: 33

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate Expires 04/03/19) | | | |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 09/24/2017 to allow enough time for regular mail to reach us.

To find out your current tier:
Visit citieasydeals.com or call the number provided above.

Deals you can access, by tier:

**Base Tier**
- Minimum Annual Purchases: $0.00
- Coupons for local dining and shopping

**Enhanced Tier**
- Minimum Annual Purchases: $100
- Base tier benefit
- Plus deals on gift cards and magazines

**Plus Tier**
- Minimum Annual Purchases: $500
- Base and Enhanced tier benefits
- Plus deals on merchandise, travel and daily deals

» For complete details, go to citieasydeals.com

**ROBIN C DIMAGGIO**
Member Since 2017  Account number ending in: 2637
Billing Period: 08/09/17-09/08/17

www.citicards.com
**Customer Service 1-866-696-5673**
TTY-hearing-Impaired services only 1-800-325-2865
BOX 6500 SIOUX FALLS, SD 57117

### SEPTEMBER STATEMENT

| | |
|---|---|
| Minimum payment due: | $83.00 |
| New balance as of 09/08/17: | $5,571.06 |
| Payment due date: | 10/06/17 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$5,571.06 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $5,571.06 |

### Credit Limit

| | |
|---|---|
| Credit limit | $5,600 |
| Includes $1,700 cash advance limit | |
| Available credit | $28 |
| Includes $28 available for cash advances | |

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $83.00 |
| New balance | $5,571.06 |
| Payment due date | 10/06/17 |

Amount enclosed:

Account number ending in 2637

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| **Standard Purchases** | | | |
| 08/22 | 08/22 | RADY RAHBAN MD INC   BEVERLY HILLS CA | $125.00 |
| CJC98X*8 | | 61   ABOIIUSA       2222 | |
| 08/22 | 08/22 | 81161 · TARZANA MEDICA TARZANA    CA | $6.00 |
| ZTJ9VH30 | | 61   A7523USA       2222 | |
| 08/23 | 08/23 | RADY RAHBAN MD INC   BEVERLY HILLS CA | $125.00 |
| Q4QC8X*8 | | 61   ABOIIUSA       2222 | |
| 08/23 | ·08/23 | TRAVELIN WITH THERESA 714·846·3400 CA | $1,000.00 |
| V3IY5JP8 | | 61   A4722USA       2222 | |
| 08/24 | 08/24 | ALIEXPRESS       4087481200  DE | $504.23 |
| KZBTRXZ2 | | 61   A5965USA       2222 | |
| 08/24 | 08/24 | PRINCESS CRUISES PASSA O6617530577  CA | $2,500.00 |
| RZ2SD3CO | | 61   A44IIUSA       2222 | |
| 08/26 | 08/26 | ALIEXPRESS       4087481200  DE | $486.60 |
| 22DYNV03 | | 61   A5965USA       2222 | |
| 08/26 | 08/26 | ALIEXPRESS       4087481200  DE | $18.21 |
| Q3HI22Y2 | | 61   A5964USA       2222 | |
| 08/26 | 08/26 | ALIEXPRESS       4087481200  DE | $404.70 |
| SICKH2Y2 | | 61   A5965USA       2222 | |
| 08/28 | 08/28 | GELSON'S MARKETS #II  CALABASAS   CA | $63.40 |
| 28ZCDBML | | 61   A54IIUSA       2222 | |
| 08/30 | 08/30 | GELSON'S MARKETS #II  CALABASAS   CA | $37.68 |
| F57RFBML | | 61   A54IIUSA       2222 | |
| 08/31 | 08/31 | THAI CHABA       WOODLAND HILL CA | $36.85 |
| ZMVCG66S | | 61   A58I2USA       2222 | |
| 09/01 | 09/01 | TOBACCO ROYALE     CALABASAS   CA | $12.25 |
| MQ5MBBV3 | | 61   A5993USA       2222 | |
| 09/04 | 09/04 | Amazon.com       AMZN.COM/BILL WA | $26.19 |
| WYBOOTX2 | | 61   A5942USA       2222 | |
| 09/04 | 09/04 | GRUBHUBXOCTEQUILAGRIL B775851085  NY | $68.85 |
| PHOZP6RL | | 61   A58I2USA       2222 | |
| 09/05 | 09/05 | AMAZON VIDEO ON DEMAND 866·216·1072 WA | $19.99 |
| 27*IS9D2 | | 61   A58IBUSA       2222 | |
| 09/06 | 09/06 | DESTINY INSURANCE   SAN DIEGO   CA | $84.00 |
| M3DK5I88 | | 61   A6300USA       2222 | |
| 09/07 | 09/07 | Amazon Video On Demand AMZN.COM/bill WA | $1.99 |
| Q*TLLLX2 | | 61   A58I8USA       2222 | |
| 09/07 | 09/07 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $50.12 |
| VOCNMVX2 | | 61   A5942USA       2222 | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/08 | MEMBERSHIP FEE SEP I7·AUG I8 | $0.00 |
| 00000000 74 | 0000 | |
| **Total fees charged in this billing period** | | **$0.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

To find out your current tier:
Visit citieasydeals.com or call the
number provided above.

**Deals you can access, by tier:**

**Base Tier**
- Minimum Annual Purchases: $0.00
- Coupons for local dining and shopping

**Enhanced Tier**
- Minimum Annual Purchases: $100
- Base tier benefit
- Plus deals on gift cards and magazines

**Plus Tier**
- Minimum Annual Purchases: $500
- Base and Enhanced tier benefits
- Plus deals on merchandise, travel and daily deals

» For complete details, go to
citieasydeals.com

www.citicards.com    Customer Service 1-866-696-5673
Customer Service for impaired services only 1-800-325-2865

ROBIN C DIMAGGIO

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle:31

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 0.00% | $0.00 (D) | $0.00 |
| (Introductory Rate Expires 05/21/19) | | | |
| **ADVANCES** | | | |
| Standard Adv | 20.49% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

If you have not received your new card, please call the Customer Service number on this statement.

If we need to contact you about your account, our records show your phone number(s) as 310-886-1093 (home), 310-866-1093 (mobile). If this information isn't correct or you wish to add a number, please call the customer service number on the back of your card or update it online at www.citicards.com.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 09/29/2017 to allow enough time for regular mail to reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014   Business Account: █████████
Billing Period: **05/27/17-06/28/17**

www.citicards.com
Customer Service 1-866-458-4216
TTY-hearing-impaired services only 1-800-325-2865
PO Box 6235 Sioux Falls, SD 57117-6235

## JUNE STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$20.00** |
| **New balance as of 06/28/17:** | **$461.59** |
| **Payment due date:** | **07/24/17** |

### CARDHOLDER SUMMARY        Total Cardmembers: 1

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4419 | $529.69 |

### Account Summary

| | |
|---|---|
| Previous balance | -$68.10 |
| Payments/Credits/ Adjustments | -$0.00 |
| Purchases | +$529.69 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$0.00 |
| **New balance** | **$461.59** |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |
| Available Revolving Credit Line | $6,538 |
| Includes $3,500 available for cash advances | |

AAdvantage® Miles Reported
to American Airlines:

# 1,051

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$20.00** |
| **New balance** | **$461.59** |
| **Payment due date** | **07/24/17** |

000000 BM 00 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

www.citicards.com

Customer Service 1-866-458-4216
TTY hearing-impaired services only 1-800-325-2865

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Interest Charge/Finance Charge Summary**          Days in billing cycle: **33**

|  | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 16.240% | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | | **$0.00** |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 06/01 | 06/02 | NETFLIX.COM      NETFLIX.COM CA | $11.99 |
|---|---|---|---|
| 2W4Q4000 | | 61 A4899USA      3  0      55432867152 | |
| 06/14 | 06/14 | AMERICAN00106524640353 08004337300 TX | $44.10 |
| *F2RNSQW | | 61 D300IUSA      M  0      55310207166 | |
| 06/14 | 06/14 | AMERICAN00106524640320 08004337300 TX | $94.46 |
| 8Q2RNSQW | | 61 D300IUSA      M  0      55310207166 | |
| 06/14 | 06/14 | AMERICAN00106524640342 08004337300 TX | $94.46 |
| 2F2RNSQW | | 61 A300IUSA      M  0      55310207166 | |
| 06/14 | 06/16 | AMERICAN00106524640331 08004337300 TX | $44.10 |
| SQ2RNSQW | | 61 D300IUSA      M  0      55310207166 | |
| 06/16 | 06/16 | ANC*ANCESTRY DNA    800-2623787 UT | $88.95 |
| 4K4Q3Z51 | | 61 A7299USA      3  0      75418237167 | |
| 06/16 | 06/16 | ANC*ANCESTRY DNA    800-2623787 UT | $88.95 |
| N2IQ3Z5I | | 61 A7299USA      3  0      75418237167 | |
| 06/26 | 06/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | $47.48 |
| J0R*6LX2 | | 61 A4899USA      3  0      55432867177 | |
| 06/27 | 06/27 | REGAL CALABASAS RESTAU CALABASAS  CA | $15.20 |
| 2*FZXMN4 | | 61 A58I2USA      3  0      55436877179 | |
| **Subtotal of Activity for Account Number **** **** **** 4419** | | | **$529.69** |

## Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/17/2017 to allow enough time for regular mail to reach us.

---

American Airlines
AAdvantage® Miles
Reported:

### 1,051

| | |
|---|---|
| Purchase | 530 |
| Promotional | + 277 |
| Bonus | + 277 |
| **Accumulated This Month** | **1,084** |

» Visit aa.com/aadvantage to redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Business Account: ▮▮▮▮▮▮▮
Billing Period: **06/29/17-07/28/17**

www.citicards.com
Customer Service 1-866-458-4216
TTY-hearing-impaired services only 1-800-325-2865
PO Box 6235 Sioux Falls, SD 57117-6235

### JULY STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$43.97** |
| **New balance as of 07/28/17:** | **$1,943.63** |
| **Payment due date:** | **08/22/17** |

### CARDHOLDER SUMMARY    Total Cardmembers: 3

| Cardholder | Card number ending in | Amount |
|---|---|---|
| ROBIN DIMAGGIO | **** **** **** 4811 | $0.00 |
| ROBIN DIMAGGIO | **** **** **** 4419 | $1,657.07 |
| ROBIN DIMAGGIO | **** **** **** 3531 | $0.00 |

### Account Summary

| | |
|---|---|
| Previous balance | $461.59 |
| Payments/Credits/Adjustments | -$200.00 |
| Purchases | +$1,657.07 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Finance Charges | +$24.97 |
| **New balance** | **$1,943.63** |

### Business Credit Line

| | |
|---|---|
| Revolving Credit Line | $7,000 |
| Includes $3,500 cash advance line | |

AAdvantage® Miles Reported
to American Airlines:

## 1,785

» See page 3 for more information
about your rewards

Please print **Address Changes** on the reverse side

| | |
|---|---|
| **Minimum payment due** | **$43.97** |
| **New balance** | **$1,943.63** |
| **Payment due date** | **08/22/17** |

000000 BM 24 A 0

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Business Account ending in 1114

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

www.citicards.com
Customer Service 1-866-458-4216
TTY Hearing Impaired services only 1-800-325-2865

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO

## BUSINESS ACCOUNT SUMMARY

### INVINCIBLE DIMAGGIO

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Business Payments, Credits and Adjustments**

| | 07/05 | PAYMENT THANK YOU | -$100.00 |
|---|---|---|---|
| 98079356 | 70 0000US | 0    00000000000 | |
| | 07/06 | PAYMENT THANK YOU | -$100.00 |
| K0000000 | 70 N0000US | 0    27000731996 | |

**Total Business Payments, Credits and Adjustments**    **-$200.00**

**Business Activity**

| | 07/28 | PURCHASES*INTEREST CHARGE*PERIODIC RATE | $24.97 |
|---|---|---|---|
| 00000000 | 84 0000 | 0    70000000000 | |

**INVINCIBLE DIMAGGIO Total**    **$24.97**

**Interest Charge/Finance Charge Summary**    Days in billing cycle:30

| | Nominal APR | Periodic FINANCE CHARGE | Transaction Fee/ FINANCE CHARGE |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.240% | $24.97 | $0.00 |
| CASH ADVANCES | | | |
| Standard Adv | 21.990% | $0.00 | $0.00 |
| **Total Interest Charge/FINANCE CHARGE** | | **$24.97** | |

## Transactions

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**ROBIN DIMAGGIO** Card number ending in 4811
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**No Activity**

**ROBIN DIMAGGIO** Card number ending in 4419
Revolving employee credit line: $7,000
Employee cash advance line: $3,500

**Purchases**
Standard Purchases

| 06/27 | 06/29 | SAGEBRUSH CANTINA    CALABASAS    CA | $97.38 |
|---|---|---|---|
| 7FMIP730 | | 61 A5812USA    3 0    25247807179 | |
| 06/28 | 06/29 | ITALIA DELI & BAKE    AGOURA HILLS CA | $61.27 |
| 2PJDFT13 | | 61 A5814USA    3 0    25536067180 | |
| 06/28 | 06/29 | SHELL OIL 57446055501 WOODLAND HILL CA | $39.43 |
| LCRO95YF | | 61 A5541USA    3 0    55308767180 | |
| 06/28 | 06/29 | ALBERTSONS ST000013359 CALABASAS    CA | $96.40 |
| MGLBGX35 | | 61 A541IUSA    3 0    05410197180 | |
| 06/28 | 06/29 | DEMENTIA GALLERY    WOODLAND HILL CA | $163.60 |
| 3FBX9NGW | | 61 A5993USA    3 0    85363837180 | |
| 06/29 | 06/29 | YOGIS GRILL WOODLAND WOODLAND HILL CA | $14.32 |
| 6P8QI*90 | | 61 A5812USA    3 0    55500807181 | |
| 06/29 | 06/29 | SHELL OIL 57444585301 CALABASAS    CA | $38.70 |
| SH*754YF | | 61 A5542USA    3 0    55308767181 | |
| 06/29 | 06/29 | SHELL OIL 57444585301 CALABASAS    CA | $49.50 |
| 9LNHY3YF | | 61 A5542USA    3 0    55308767181 | |
| 06/30 | 06/30 | CHOCOLATINE    THOUSAND OAKS CA | $71.65 |

**American Airlines
AAdvantage® Miles
Reported:**

## 1,785

| Purchase | 1,657 |
|---|---|
| Bonus | + 128 |
| **Accumulated This Month** | **1,785** |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change the AAdvantage® program and its terms and conditions at any time without notice, and to end the AAdvantage® program with six months notice. Any such changes may affect your ability to use the awards or mileage credits that you have accumulated. Unless specified, AAdvantage® miles earned through this promotion/offer do not count toward elite-status qualification or AAdvantage Million MilerSM status. American Airlines is not responsible for products or services offered by other participating companies. For complete details about the AAdvantage® program, visit www.aa.com/aadvantage
American Airlines, AAdvantage and AAdvantage Million Miler are trademarks of American Airlines, Inc.

www.citicards.com
Customer Service 1-866-458-4216
TTY hearing-impaired services only 1-800-325-2865

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**

**ROBIN DIMAGGIO (continued)**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| Z320K66S | | 61 A5812USA | 3 0 | 75587467181 | |
| 06/30 | 06/30 | STARBUCKS STORE 05858 CALABASAS  CA | | | $10.15 |
| GBKWCCX2 | | 61 A5814USA | 3 0 | 55432867182 | |
| 06/30 | 06/30 | STARBUCKS STORE 05759 WEST HILLS  CA | | | $202.50 |
| P3QXCCX2 | | 61 A5814USA | 3 0 | 55432867182 | |
| 07/01 | 07/01 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | | | $5.82 |
| ZZTQ2RQ1 | | 61 D5812USA | 3 0 | 35180137183 | |
| 07/01 | 07/01 | NETFLIX.COM  NETFLIX.COM  CA | | | $11.99 |
| 9Q8DD*X2 | | 61 A4899USA | 3 0 | 55432867182 | |
| 07/01 | 07/01 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | | $99.00 |
| YGSQ2RQ1 | | 61 A7298USA | 3 0 | 35180137183 | |
| 07/01 | 07/01 | SELECT COMFORT 10000  800-472-7185 MN | | | $175.08 |
| G*CQ4CX2 | | 61 A5712USA | 3 0 | 55432867182 | |
| 07/01 | 07/01 | FOUR SEASONS WLAKE FB  WESTLAKE VILL CA | | | $472.80 |
| 70SQ2RQ1 | | 61 D5812USA | 3 0 | 35180137183 | |
| 07/26 | 07/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | | | $47.48 |
| 03F4ZYX2 | | 61 A4899USA | 3 0 | 55432867207 | |

**Subtotal of Activity for Account Number **** **** **** 4419**     **$1,657.07**

**ROBIN DIMAGGIO** Card number ending in 3531
Revolving employeecredit line: $7,000
Employee cash advance line: $3,500

**No Activity**

## Account messages

Detailed online reports make it easy to monitor account activity and help with
planning and budgeting. For more information, visit www.citi.com or call
1-800-750-7453.

**Reminder: Verify your account transactions**
If you contacted Customer Service regarding an issue with your account,
please review your statement to confirm that all your transactions were
processed correctly.  If you have any questions, visit citi.com or call the
number on the back of your card.  Citi's telecommunication number for
hearing- and speech-impaired customers is located on your billing statement
and in the "Contact Us" section on citi.com.

Please be sure to pay on time. If you submit your payment by mail, we suggest
you mail it no later than 08/15/2017 to allow enough time for regular mail to
reach us.

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**
Member Since 2014  Account number ending in  4419
Billing Period  **07/29/17-08/28/17**

www.citicards.com
**Customer Service 1-866-458-4216**
TTY-hearing-impaired services only 1-800-325-2865
PO Box 790046 ST. LOUIS, MO 63179-0046

## AUGUST STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$286.99** |
| **New balance as of 08/28/17:** | **$14,870.53** |
| **Payment due date:** | **09/24/17** |

**Late Payment Warning:**If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning:**If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay ... | You will pay off the balance shown on the statement in about | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 30 years | $38,227 |
| $535 | 3 years | $19,260 (Savings = $18,967) |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary
| | |
|---|---|
| Previous balance | $1,943.63 |
| Payments | -$500.00 |
| Credits | -$24.97 |
| Purchases | +$9,707.88 |
| Cash advances | +$3,500.00 |
| Fees | +$105.00 |
| Interest | +$138.99 |
| **New balance** | **$14,870.53** |

### Business Credit Limit
| | |
|---|---|
| Credit Limit | $15,000 |
| Includes $3,500.00 cash advance limit | |
| **Available Credit Limit** | **$129** |

AAdvantage® Miles Reported
to American Airlines:

## 9,967

» See page 3 for more information
about your rewards

Please print **Address Changes on the reverse side**

| Minimum payment due | **$286.99** |
|---|---|
| New balance | **$14,870.53** |
| Payment due date | **09/24/17** |

Amount enclosed:

Account number ending in 4419

000000 NC 00 A 0

INVINCIBLE DIMAGGIO
ROBIN DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITIBUSINESS CARD
PO BOX 78045
Phoenix, AZ 85062-8045

15000 0028699 1487053 0050000                    2017

www.citicards.com

ROBIN DIMAGGIO
INVINCIBLE DIMAGGIO

## CARDHOLDER SUMMARY

| ROBIN DIMAGGIO | Card ending in 4419 |
|---|---|
| New Charges | $13,207.88 |

## BUSINESS ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| | 07/28 | PAYMENT THANK YOU | -$500.00 |
| K0000000 | 70 | N0000US | 0 |
| | 07/28 | CREDIT INTEREST CHARGES | -$24.97 |
| B9781025 | 72 | 0000 | 0 0 |

ROBIN DIMAGGIO
**Standard Purchases**

| Sale Date | Post Date | Description | | Amount |
|---|---|---|---|---|
| 07/30 | 07/30 | EXXONMOBIL 97638225 AGOURA | CA | $91.51 |
| **CC*10B | 61 | A5542USA | 3 0 | |
| 07/30 | 07/30 | CASA NOSTRA RISTORANTE WESTLAKE VILL CA | | $247.04 |
| PLPP236B | 61 | A5812USA | 3 0 | |
| 07/31 | 07/31 | STARBUCKS STORE 00635 AGOURA | CA | $3.00 |
| RQJJS5X2 | 61 | A5814USA | 3 0 | |
| 07/31 | 07/31 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $161.65 |
| SB533MQ1 | 61 | D5812USA | 3 0 | |
| 07/31 | 07/31 | DW DRUMS      OXNARD      CA | | $2,938.18 |
| S4CKQNGW | 61 | A5733USA | 3 0 | |
| 08/01 | 08/01 | NETFLIX.COM      NETFLIX.COM CA | | $11.99 |
| GGHXR5X2 | 61 | A4899USA | 3 0 | |
| 08/01 | 08/01 | NATS ON VENTURA      WOODLANDHILLS CA | | $28.43 |
| NMKBR37S | 61 | A5812USA | 3 0 | |
| 08/02 | 08/02 | OASIS IMPORTS INC    MALIBU    CA | | $81.94 |
| 1YBVQ800 | 61 | A5712USA | 3 0 | |
| 08/02 | 08/02 | JOHN VARVATOS MALIBU MALIBU    CA | | $377.74 |
| T5J6QGHL | 61 | A5699USA | 3 0 | |
| 08/02 | 08/02 | PLANET BLUE - MALIBU MALIBU    CA | | $743.99 |
| 7TBMYW87 | 61 | A5691USA | 3 0 | |
| 08/02 | 08/02 | TACO BELL #016639    WOODLAND HILL CA | | $8.95 |
| YRRCS906 | 61 | A5814USA | 3 0 | |
| 08/02 | 08/02 | NOBU MALIBU      MALIBU    CA | | $389.93 |
| T7B811FL | 61 | A5812USA | 3 0 | |
| 08/03 | 08/03 | FANDANGO.COM    866-857-5191 CA | | $18.50 |
| 6WVCN*X2 | 61 | A7832USA | 3 0 | |
| 08/03 | 08/03 | INT*IN *FOREST LAWN - 800-2043131 CA | | $794.00 |
| FFG3ZNX2 | 61 | A7261USA | 3 0 | |
| 08/04 | 08/04 | SQUARE    *SQ *BARKB gosq.com    CA | | $200.00 |
| 9KR02TX2 | 61 | A8999USA | 3 0 | |
| 08/06 | 08/06 | GELSON'S MARKETS #11 CALABASAS    CA | | $132.63 |
| DWMG18ML | 61 | A5411USA | 3 0 | |
| 08/08 | 08/08 | 76 - DELKIND INC    AGOURA HILLS CA | | $89.26 |
| YWVL8510 | 61 | A5541USA | 3 0 | |
| 08/08 | 08/08 | PAYPAL *SAM2ROW    4029357733  CA | | $100.35 |
| K9NNCL0S | 61 | A8999USA | 3 0 | |
| 08/08 | 08/08 | BEAUTYHABIT INC    8003778771 CA | | $201.63 |
| N33JBL0S | 61 | A5331USA | 3 0 | |
| 08/08 | 08/08 | PHO SO 1 WEST HILLS  WEST HILLS  CA | | $83.03 |

American Airlines
AAdvantage® Miles
Reported:

## 9,967

| Purchase | 9,708 |
|---|---|
| Bonus | + 259 |
| **Accumulated This Month** | **9,967** |

» Visit aa.com/aadvantage to
redeem miles and book flights

American Airlines reserves the right to change
the AAdvantage® program and its terms and
conditions at any time without notice, and to
end the AAdvantage® program with six months
notice. Any such changes may affect your
ability to use the awards or mileage credits
that you have accumulated. Unless specified,
AAdvantage® miles earned through this
promotion/offer do not count toward elite-
status qualification or AAdvantage Million
MilerSM status. American Airlines is not
responsible for products or services offered by
other participating companies. For complete
details about the AAdvantage® program, visit
www.aa.com/aadvantage
American Airlines, AAdvantage and
AAdvantage Million Miler are trademarks of
American Airlines, Inc.

Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc    Page 3 of 4
Exhibit LLL pt.4    Page 69 of 135
www.citicards.com

Customer Service 1-866-458-4216
TTY Hearing Impaired services only 1-800-325-2865

**ROBIN DIMAGGIO**
**INVINCIBLE DIMAGGIO**

## Standard Purchases, cont'd

| | | | | | |
|---|---|---|---|---|---|
| S4CIHNGW | 61 | A5812USA | 3 0 | | |
| 08/09 | 08/09 | FANDANGO.COM | FANDANGO.COM CA | | $33.00 |
| L92IH5X2 | 61 | A7832USA | 3 0 | | |
| 08/09 | 08/09 | BLU JAM CAFE MULHOLLAN WOODLAND HILL CA | | | $47.97 |
| J3JIV*ZT | 61 | A5812USA | 3 0 | | |
| 08/10 | 08/10 | SAGEBRUSH CANTINA | CALABASAS | CA | $66.39 |
| 4RL*2L10 | 61 | D5812USA | 3 0 | | |
| 08/11 | 08/11 | JACK IN THE BOX 3191 CALABASAS | CA | | $14.93 |
| VFVD78X2 | 61 | A5814USA | 3 0 | | |
| 08/14 | 08/14 | 76 - VENTURA WEST CAR WOODLAND HILL CA | | | $78.69 |
| DFTFB420 | 61 | A5541USA | 3 0 | | |
| 08/14 | 08/14 | NORDSTROM #0341 | CANOGA PARK CA | | $223.91 |
| ZT923B00 | 61 | A531IUSA | 3 0 | | |
| 08/14 | 08/14 | AMERICAN RELIABLE INSU 8005351333 PA | | | $476.00 |
| P3Z*43T0 | 61 | A5960USA | 3 0 | | |
| 08/14 | 08/14 | BEST BUY  00001164 CANOGA PARK CA | | | $1,990.73 |
| B9C57RJ8 | 61 | A5732USA | 3 0 | | |
| 08/14 | 08/14 | PHO SO I WEST HILLS  WEST HILLS  CA | | | $25.03 |
| Y4CIHNGW | 61 | A5812USA | 3 0 | | |
| 08/26 | 08/26 | CHARTER COMMUNICATIONS 888-438-2427 MO | | | $47.48 |
| NN9KDSX2 | 61 | A4899USA | 3 0 | | |

## Cash Advances

| | | | | | |
|---|---|---|---|---|---|
| 08/21 | 08/21 | CASH CITIBANK CA6Z2 WD WOODLAND HILL CA | | | $3,500.00 |
| X8V8W82M | 60 | A6010USA | 0 0 | | |

## Fees Charged

| | | | |
|---|---|---|---|
| 08/28 | ADVANCES*TRANSACTION FEE | | $105.00 |
| 00000000 86 | 0000 | 0 | |
| **TOTAL FEES FOR THIS PERIOD** | | | **$105.00** |

## Interest Charged

| | | | |
|---|---|---|---|
| 08/28 | INTEREST CHARGED TO STANDARD PURCH | | $122.08 |
| 00000000 84 | 0000 | 0 | |
| 08/28 | INTEREST CHARGED TO STANDARD ADV | | $16.91 |
| 00000000 84 | 0000 | 0 | |
| **TOTAL INTEREST FOR THIS PERIOD** | | | **$138.99** |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $105.00 |
| Total interest charged in 2017 | $138.99 |

### Interest charge calculation

Days in billing cycle: 31

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 16.24% (V) | $8,851.27 (D) | $122.08 |
| **ADVANCES** | | | |
| Standard Adv | 21.99% (V) | $905.13 (D) | $16.91 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 05/13/17 - 06/14/17

www.citicards.com
Customer Service 1-800-THANKYOU(1-800-842-6596)
TTY-hearing-Impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## JUNE STATEMENT

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance as of 06/14/17: | $0.00 |
| Payment due date: | 07/10/17 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $0.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $25,000 |
| Includes $3,400 available for cash advances | |

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 07/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 419**

www.cards.com    Customer Service 1-800-FRANK/888 (1-800-342-6396)    and services only 1-877-693-0218

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

### Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### Interest charge calculation

Days in billing cycle: 33

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.74% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 06/15/17-07/14/17

www.citicards.com
**Customer Service 1-800-THANKYOU(1-800-842-6596)**
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## JULY STATEMENT

| | |
|---|---|
| Minimum payment due: | $25.00 |
| New balance as of 07/14/17: | $53.61 |
| Payment due date: | 08/10/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 3 month(s) | $55 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$1,000.00 |
| Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash advances | +$1,000.00 |
| Fees | +$50.00 |
| Interest | +$3.61 |
| **New balance** | **$53.61** |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $24,946 |
| Includes $3,346 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 05/31/17

» **See page 3 for more information about your rewards.**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $53.61 |
| Payment due date | 08/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| Payments, Credits and Adjustments | | | | |
| | 07/11 | PAYMENT THANK YOU | | -$1,000.00 |
| K0000000 | | 70   N0000US | 0000 | |
| Cash Advances | | | | |
| 07/06 | 07/06 | CASH CITIBANK CA73I WE WESTLAKE VILL CA | | $1,000.00 |
| 58F7W82M | | 60   A60I0USA | 2222 | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 07/14 | ADVANCES*TRANSACTION FEE | $50.00 |
| 00000000 86 | 0000 | |
| **Total fees charged in this billing period** | | **$50.00** |

## Interest charged

| Date | Description | Amount |
|---|---|---|
| 07/14 | INTEREST CHARGED TO STANDARD ADV | $3.61 |
| 00000000 84 | 0000 | |
| **Total interest charged in this billing period** | | **$3.61** |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $50.00 |
| Total interest charged in 2017 | $3.61 |

### Interest charge calculation

Days in billing cycle: **30**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 13.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $167.39 (D) | $3.61 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

**Reminder: Verify your account transactions**
If you contacted Customer Service regarding an issue with your account, please review your statement to confirm that all your transactions were processed correctly. If you have any questions, visit citi.com or call the number on the back of your card. Citi's telecommunication number for hearing- and speech-impaired customers is located on your billing statement and in the "Contact Us" section on citi.com.

Member ID: ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **0** |

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 07/15/17-08/14/17

www.citicards.com
Customer Service 1-800-THANKYOU(1-800-842-6596)
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## AUGUST STATEMENT

| | |
|---|---|
| Minimum payment due: | $38.00 |
| New balance as of 08/14/17: | $2,575.00 |
| Payment due date: | 09/10/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $53.61 |
| Payments | -$53.61 |
| Credits | -$0.00 |
| Purchases | +$2,500.00 |
| Cash advances | +$0.00 |
| Fees | +$75.00 |
| Interest | +$0.00 |
| New balance | $2,575.00 |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |
| Includes $3,400 cash advance limit | |
| Available credit | $22,425 |
| Includes $3,400 available for cash advances | |

**Total ThankYou Member
Available Point Balance:
as of 05/31/17**

» **See page 3 for more information
about your rewards.**

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $38.00 |
| New balance | $2,575.00 |
| Payment due date | 09/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO

related services only 1-877-693-0218

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 07/15 | PAYMENT THANK YOU | | -$53.61 |
| K0000000 | | 70 N0000US | 0000 | |
| **Balance Transfer-Offer 9 (0.000%)** | | | | |
| 08/08 | 08/08 | BAL XFER CHECK # 1086 | | $2,500.00 |
| 01625246 | | 61 0000US | | |

## Fees charged

| Date | Description | | Amount |
|---|---|---|---|
| 08/14 | BALANCE TRANSFER FEE | | $75.00 |
| 00000000 88 | 0000 | | |
| **Total fees charged in this billing period** | | | **$75.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2017 totals year-to-date

| | |
|---|---|
| **Total fees charged in 2017** | **$125.00** |
| **Total interest charged in 2017** | **$3.61** |

### Interest charge calculation

Days in billing cycle: **31**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.99% (V) | $0.00 (D) | $0.00 |
| Offer 9 | 0.00% | $564.52 (D) | $0.00 |
| (Balance Transfer Rate Expires 10/01/18) | | | |
| **ADVANCES** | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Each Balance Transfer is subject to a one-time transaction fee.

---

**Member ID:** ▉▉▉▉▉▉

**ThankYou Points Earned This Period**

| | |
|---|---|
| 2x on Dining | 0 |
| 2x on Entertainment | 0 |
| 1x on Other Purchases | 0 |
| **Total Earned** | **0** |

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7352
Billing Period: 08/15/17-09/14/17

www.citicards.com
Customer Service 1-800-THANKYOU(1-800-842-6596)
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## SEPTEMBER STATEMENT

| | |
|---|---|
| Minimum payment due: | $434.72 |
| New balance as of 09/14/17: | $25,021.72 |
| Payment due date: | 10/10/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 32 year(s) | $52,048 |
| $799 | 3 year(s) | $28,764 (Savings=$23,284) |

For information about credit counseling services, call 1-877-337-8188.

Your account is past due. Please pay at least the minimum payment due, which includes a past due amount of $38.00 and an overlimit amount of $21.72.

### Account Summary

| | |
|---|---|
| Previous balance | $2,575.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$21,711.72 |
| Cash advances | +$200.00 |
| Fees | +$535.00 |
| Interest | +$0.00 |
| **New balance** | **$25,021.72** |

### Credit Limit

| | |
|---|---|
| Credit limit | $25,000 |

Includes $3,400 cash advance limit

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $434.72 |
| New balance | $25,021.72 |
| Payment due date | 10/10/17 |

Amount enclosed:

Account number ending in 7352

000000 MC 32 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

www.citicards.com

Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc    Page 2 of 3
Exhibit LLL pt.4    Page 77 of 135

Customer Service · Fabric Bank (800-843-0896)
Hearing Impaired services only 1-877-693-0218

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Standard Purchases** | | | | |
| 08/23 | 08/23 | BAL XFER CHECK # 1073 | | $10,000.00 |
| 01849318 | | 61 | 0000US | |
| 08/29 | 08/29 | PERRYS AUTO REPAIR    THOUSAND OAKS CA | | $900.00 |
| LYKCG078 | | 61 | A7531USA    2222 | |
| 08/30 | 08/30 | ITALIA DELI & BAKE    AGOURA HILLS CA | | $66.95 |
| MBPLQTI3 | | 61 | A5814USA    2222 | |
| 08/31 | 08/31 | HOTELS.COM141145631662 HOTELS.COM    WA | | $744.77 |
| VZ5C7SX2 | | 61 | A4722USA    2222 | |
| **Cash Advances** | | | | |
| 08/20 | 08/22 | 22000 VNTURA, WDLAND HLLS, CA - CASH ADV | | $200.00 |
| K0072668 | | 60 | F7777US    7000 | |
| **Balance Transfer-Offer 9 (0.000%)** | | | | |
| 08/15 | 08/15 | BAL XFER CHECK # 1082 | | $10,000.00 |
| 01918518 | | 61 | 0000US | |

## Fees charged

| Date | Description | Amount |
|---|---|---|
| 09/14 | LATE FEE - AUG PAYMENT PAST DUE | $25.00 |
| 00000000 66 | 0000 | |
| 09/14 | ADVANCES*TRANSACTION FEE | $10.00 |
| 00000000 86 | 0000 | |
| 09/14 | BALANCE TRANSFER FEE | $500.00 |
| 00000000 88 | 0000 | |
| **Total fees charged in this billing period** | | **$535.00** |

## Interest charged

| | |
|---|---|
| **Total interest charged in this billing period** | **$0.00** |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $660.00 |
| Total interest charged in 2017 | $3.61 |

### Interest charge calculation

Days in billing cycle: 31

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 13.99% (V) | $0.00 (D) | $0.00 |
| Offer 8 | 0.00% | $0.00 (D) | $0.00 |
| (Balance Transfer Rate Expires 01/01/19) | | | |
| Offer 9 · | 0.00% | $0.00 (D) | $0.00 |
| (Balance Transfer Rate Expires 10/01/18) | | | |
| **ADVANCES** | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

**EX. LLL - 426**

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: **05/09/17-06/08/17**

www.citicards.com
**Customer Service 1-855-378-6467**
TTY-hearing-impaired services only 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

## JUNE STATEMENT

| | |
|---|---|
| Minimum payment due: | **$91.00** |
| New balance as of 06/08/17: | **$6,114.62** |
| Payment due date: | **07/06/17** |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$6,114.62 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$6,114.62** |

### Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $3,885 |
| Includes $2,000 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 06/08/17

# $194.05

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

**Pay your bill from virtually anywhere
with the Citi Mobile® App and Citi® Online**

 To download:
Text 'App15' to MyCiti (692484)
or go to your device's app store.
Or visit www.citicards.com

| | |
|---|---|
| Minimum payment due | $91.00 |
| New balance | $6,114.62 |
| Payment due date | 07/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

www.citicards.com

ROBIN C DIMAGGIO

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

Page 2 of 4

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| **New Charges** | **$6,114.62** |

## ACCOUNT SUMMARY

### ROBIN C DIMAGGIO
### Standard Purchases

| Sale Date | Post Date | Description | | | Amount |
|---|---|---|---|---|---|
| 05/16 | 05/16 | SOFITEL LA-F&B | LOS ANGELES CA | | $467.75 |
| 59IVF8*L | | 61 | A5812US | AE 0 | |
| 05/17 | 05/17 | COFFEE BEAN STORE | WOODLAND HILLCA | | $28.27 |
| T2ILP3Y2 | | 61 | Q5814US | AE 0 | |
| 05/17 | 05/17 | JIFFY LUBE #0571 | TARZANA CA | | $160.44 |
| 1P4FHGBR | | 61 | A7538US | AE 0 | |
| 05/17 | 05/17 | GELSON'S MARKETS #1 | CALABASAS CA | | $101.21 |
| P21PH8ML | | 61 | A5411US | AE 0 | |
| 05/17 | 05/17 | CVS/PHARMACY #09751 | AGOURA CA | | $23.37 |
| KX3MXB00 | | 61 | A5912US | AE 0 | |
| 05/17 | 05/17 | DIY HOME CENTER #13 AG | AGOURA CA | | $155.83 |
| J06N6I06 | | 61 | Q5211US | AE 0 | |
| 05/17 | 05/17 | CHEVRON 0094969 | TARZANA CA | | $30.50 |
| GVQ8BX00 | | 61 | Q5542US | AC 0 | |
| 05/17 | 05/17 | COMEDY CLUB LOSANGELES | LOS ANGELES CA | | $36.00 |
| H8865R00 | | 61 | Q5813US | AE 0 | |
| 05/17 | 05/17 | COMEDY CLUB LOSANGELES | LOS ANGELES CA | | $159.06 |
| 0G865R00 | | 61 | Q5813US | AE 0 | |
| 05/18 | 05/18 | VC DEFENSE INC | THOUSAND OAKSCA | | $25.74 |
| LC33JZV0 | | 61 | A5999US | AE 0 | |
| 05/18 | 05/18 | VC DEFENSE INC | THOUSAND OAKSCA | | $921.27 |
| 2C33JZV0 | | 61 | A5999US | AE 0 | |
| 05/18 | 05/18 | CHOCOLATINE | THOUSAND OAKSCA | | $38.95 |
| G2Y2F66S | | 61 | A5812US | AE 0 | |
| 05/18 | 05/18 | THAI CHABA | WOODLAND HILLCA | | $10.60 |
| BCGKF66S | | 61 | A5812US | OX 0 | |
| 05/18 | 05/18 | THAI CHABA | WOODLAND HILLCA | | $35.30 |
| OCGKF66S | | 61 | A5812US | OX 0 | |
| 05/19 | 05/19 | ZAP*ZAPPOS.COM | 800-927-7671 NV | | $38.05 |
| 3F4KGX00 | | 61 | Q5661US | AV10 | |
| 05/19 | 05/19 | RIV COURT EPAY FINE PMT | 951-4799400 CA | | $300.95 |
| FLP859N4 | | 61 | Q9222US | AW70 | |
| 05/20 | 05/20 | CHEVRON 0352170 | WOODLAND HILLCA | | $32.79 |
| 4L08RD00 | | 61 | Q5542US | AC 0 | |
| 05/22 | 05/22 | PICK UP STIX 703 CALABASA | CALABASAS CA | | $28.44 |
| 4QY6M700 | | 61 | Q5814US | ON 0 | |
| 05/22 | 05/22 | CITYWIDE TAXI | SAN FRANCISCOCA | | $125.80 |
| HDL9*DL2 | | 61 | Q4121US | AE 0 | |
| 05/22 | 05/22 | BURGER KING #21655 | SAN FRANCISCOCA | | $7.75 |
| 5V*IZ716 | | 61 | Q5814US | AE 0 | |
| 05/22 | 05/22 | SANKAKU T3 | SAN FRANCISCOCA | | $15.31 |
| 5L97DBX2 | | 61 | Q5814US | AE 0 | |
| 05/22 | 05/22 | TRAVELNEWSST2624 | SAN FRANCISCOCA | | $43.71 |
| IN8GVNLB | | 61 | Q5994US | AE 0 | |
| 05/22 | 05/22 | AVEDAST2625 | SAN FRANCISCOCA | | $266.69 |

---

**Costco Cash
Rewards Summary**

**Total Costco Cash Rewards Balance:**

### $194.05

**Costco Cash Rewards Summary**

| Costco Cash Rewards balance as of last statement | +$95.36 |
|---|---|
| Earned this period | +$98.69 |

**Total Costco Cash Rewards Balance
Year To Date:**     **$194.05**

**Costco Cash Rewards
Earned This Period**

| 4% on eligible gas worldwide, including gas at Costco[1] | +$5.14 |
|---|---|
| 3% on restaurants | +$45.91 |
| 3% on eligible travel worldwide | +$4.62 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | +$43.02 |
| **Total Earned:** | **$98.69** |

**» Visit citi.com/Costco**

[1] Up to $7,000 per year in purchases, then 1% cash back

Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 80 of 135

www.citicards.com

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

Page 3 of 4

ROBIN C DIMAGGIO

## Standard Purchases, cont'd

| | | | | |
|---|---|---|---|---|
| ZSFXTTL8 | 61 | Q5994US | AE 0 | |
| 05/22  05/22 | RALPHS FUEL #1081 | WOODLAND HILLS | CA | $28.50 |
| W129MJP8 | 61 | Q5542US | AC 0 | |
| 05/22  05/22 | RALPHS #0081 | WOODLAND HILLS | CA | $40.39 |
| X82ZRJP8 | 61 | A5411US | 4E 0 | |
| 05/22  05/22 | SIMPLY GOURMET | SOUTH SAN FRA | CA | $4.16 |
| D5PMD606 | 61 | A5999US | AE 0 | |
| 05/22  05/22 | VIMEO.COM | 646-470-8422 NY | | $59.95 |
| DIP55200 | 61 | Q8699US | AW70 | |
| 05/22  05/22 | SAN FRANCISCO AP CART | SAN FRANCISCO | CA | $5.00 |
| CQKW8800 | 61 | Q7394US | AE 0 | |
| 05/22  05/22 | UNITED    0162928139613800-932-2732 TX | | | $55.00 |
| DG1DFD00 | 61 | Q3000US | AW70 | |
| | NAME: | | | |
| | DEPART: 00/00/00 | | | |
| 05/22  05/22 | UNITED    0162928139710800-932-2732 TX | | | $99.00 |
| MG1DFD00 | 61 | Q3000US | AW70 | |
| | NAME: | | | |
| | DEPART: 00/00/00 | | | |
| 05/23  05/23 | BB *CHILDREN'S HOSP LA  800-817-4543 CA | | | $500.00 |
| DX0FQ3T0 | 61 | Q8398US | AW70 | |
| 05/24  05/24 | WHITE HARTE PUB | WOODLAND HILL | CA | $484.93 |
| CXV5JB30 | 61 | C5812US | AE 0 | |
| 05/24  05/24 | WALMART.COM 8009666546  800-966-6546 AR | | | $252.74 |
| 48N95LD2 | 61 | Q5310US | AW70 | |
| 05/24  05/24 | SHAWARMA EXPRESS | TARZANA    CA | | $40.85 |
| KL9RF66S | 61 | A5814US | AE 0 | |
| 05/24  05/24 | AGOURA'S FAMOUS DELI & REA | GOURA HILLS CA | | $42.41 |
| TR8RF66S | 61 | A5812US | AE 0 | |
| 05/25  05/25 | WALMART.COM 8009666546  BENTONVILLE AR | | | $14.40 |
| IXD3K9D2 | 61 | N5310US | JN70 | |
| 05/25  05/25 | ITALIA DELI & BAKE | AGOURA HILLS CA | | $25.97 |
| FLT6GT13 | 61 | A5814US | AE 0 | |
| 05/25  05/25 | LOVES PETS | AGOURA HILL CA | | $80.43 |
| Q0BG5V7W | 61 | A5995US | AE 0 | |
| 05/25  05/25 | PANDA EXPRESS #1607 | THOUSAND OAKS | CA | $21.13 |
| IMK3BQCR | 61 | Q5814US | AE 0 | |
| 05/25  05/25 | NORDSTROM #0348 | THOUSAND OAKS | CA | $338.70 |
| 04X*CC00 | 61 | A5311US | AE 0 | |
| 05/25  05/25 | INSTRUMENTAL MUSIC CORP | ORTHOUSAND OAKSCA | | $123.49 |
| Y70*3GBW | 61 | A5733US | AE 0 | |
| 06/03  06/03 | TIC TOC CLEANERS | AGOURA HILLS CA | | $61.50 |
| 87BVQ8*B | 61 | A7216US | AE 0 | |
| 06/03  06/03 | AGOURA HILLS ALLIANCE | AGOURA HILLS CA | | $36.75 |
| L3LDOJYL | 61 | Q5542US | AC 0 | |
| 06/03  06/03 | CVS/PHARMACY #09751 | AGOURA    CA | | $126.88 |
| 8SZRV*00 | 61 | A5912US | AE 0 | |
| 06/03  06/03 | AGOURA'S FAMOUS DELI & REA | GOURA HILLS CA | | $45.04 |
| SMQLG66S | 61 | A5812US | AE 0 | |
| 06/03  06/03 | RITE AID STORE - 5539 | AGOURA HILLS CA | | $52.29 |
| CJP4HN00 | 61 | A5912US | AE 0 | |
| 06/03  06/03 | MICHAELS STORES 9822 | WESTLKE VLLGE | CA | $115.21 |
| J1B54R00 | 61 | A5970US | AE 0 | |
| 06/03  06/03 | THE FRAME GALLERY | AGOURA HILLS CA | | $363.66 |

www.citicards.com

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

ROBIN C DIMAGGIO

## Standard Purchases, cont'd

| | | | | |
|---|---|---|---|---|
| 06TQ5W6S | 61 | A5999US | AE 0 | |
| 06/04 06/04 | AGOURA BOBA | | AGOURA HILLS CA | $10.00 |
| ZGVTTJLB | 61 | Q5814US | AE 0 | |
| 06/07 06/07 | NATS ON VENTURA | | WOODLANDHILLSCA | $32.46 |
| JGS6K37S | 61 | Q5812US | AE 0 | |

## Fees Charged

**TOTAL FEES FOR THIS PERIOD**                                    **$0.00**

## Interest Charged

**TOTAL INTEREST FOR THIS PERIOD**                               **$0.00**

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

### Interest charge calculation

Days in billing cycle: 31

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

## Account messages

Please note that if we received your pay by phone or online payment between
5 p.m. ET and midnight ET on the last day of your billing period, your payment
will not be reflected until your next statement.

Remember, any charges above your credit limit MUST BE PAID IN FULL by
your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest
you mail it no later than 06/29/2017 to allow enough time for regular mail to
reach us.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 06/09/17-07/10/17

www.citicards.com
**Customer Service 1-855-378-6467**
TTY-hearing-impaired services only 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

## JULY STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$73.47** |
| **New balance as of 07/10/17:** | **$3,680.41** |
| **Payment due date:** | **08/06/17** |

**Late Payment Warning:**If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning**If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on the statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 18 years | $9,560 |
| $135 | 3 years | $4,860 (Savings = $4,700) |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $6,114.62 |
| Payments | -$4,100.00 |
| Credits | -$0.00 |
| Purchases | +$578.32 |
| Cash advances | +$1,000.00 |
| Fees | +$50.00 |
| Interest | +$37.47 |
| **New balance** | **$3,680.41** |

### Credit Limit

| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $6,319 |
| Includes $946 available for cash advance | |

**Costco Cash
Rewards Summary**
as of 07/10/17

# $206.80

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

**Pay your bill from virtually anywhere
with the Citi Mobile® App and Citi® Online**



To download:
Text 'App15' to MyCiti (692484)
or go to your device's app store
Or visit www.citicards.com

| | |
|---|---|
| Minimum payment due | $73.47 |
| New balance | $3,680.41 |
| Payment due date | 08/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

Case 1:17-ap-01099-VK    Doc 50-9    Filed 07/23/18    Entered 07/23/18 17:02:08    Desc
Exhibit LLL pt.4    Page 83 of 135

www.citicards.com

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

Page 2 of 3

ROBIN C DIMAGGIO

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
|---|---|
| **New Charges** | **$1,578.32** |

**Costco Cash Rewards Summary**

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
|---|---|---|---|
| **Payments, Credits and Adjustments** | | | |
| 06/09 | | PAYMENT THANK YOU | -$1,000.00 |
| K0000000 | 70 | N0000US        0 | |
| 06/09 | | PAYMENT THANK YOU | -$3,000.00 |
| K0000000 | 70 | N0000US        0 | |
| 07/06 | | PAYMENT THANK YOU | -$100.00 |
| K0000000 | 70 | N0000US        0 | |

**Total Costco Cash Rewards Balance:**

**$206.80**

**Costco Cash Rewards Summary**

Costco Cash Rewards balance
as of last statement ........................ +$194.05

Earned this period ........................ +$12.75

**Total Costco Cash Rewards Balance
Year To Date:**           **$206.80**

ROBIN C DIMAGGIO
**Standard Purchases**

| Sale | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 06/10 | 06/10 | CHOCOLATINE      THOUSAND OAKSCA | | | $54.70 |
| ZW03H66S | 61 | A5B12US | AE 0 | | |
| 06/19 | 06/19 | EXXONMOBIL 97644736  WOODLAND HILLCA | | | $31.00 |
| DYKBC10B | 61 | Q5542US | AC 0 | | |
| 06/19 | 06/19 | 7-ELEVEN 39462     FULLERTON   CA | | | $6.92 |
| 4FM48030 | 61 | A5541US | AE 0 | | |
| 06/19 | 06/19 | SHELL OIL 57446055501  WOODLAND HILLCA | | | $23.85 |
| B*MIG2ZF | 61 | A5541US | AE 0 | | |
| 06/19 | 06/19 | GELSON'S MARKETS #1   CALABASAS   CA | | | $38.95 |
| PVBZQ8ML | 61 | A5411US | AE 0 | | |
| 06/19 | 06/19 | SHARKEYS CALABASAS    CALABASAS   CA | | | $50.60 |
| 4BMG5706 | 61 | Q5813US | AE 0 | | |
| 06/19 | 06/19 | STARBUCKS STORE 10342   LA MIRADA   CA | | | $7.20 |
| R7LMV7X2 | 61 | A5814US | AE 0 | | |
| 06/19 | 06/19 | NORTH JUSTICE CENTER T C FULLERTON   CA | | | $222.00 |
| BSX9DBH3 | 61 | Q9399US | AE 0 | | |
| 06/20 | 06/20 | SALAD FARM       WOODLAND HILLCA | | | $31.16 |
| MKB9K030 | 61 | Q5812US | AE 0 | | |
| 07/07 | 07/07 | COMEDY CLUB LOSANGELES  LOS ANGELES CA | | | $111.94 |
| G*LH1YX2 | 61 | Q5813US | AE 0 | | |

**Costco Cash Rewards
Earned This Period**

4% on eligible gas worldwide, including
gas at Costco[1] ........................ +$2.47

3% on restaurants ........................ +$7.67

3% on eligible travel worldwide ........ +$0.00

2% on Costco and
Costco.com ........................ +$0.00

1% on all other
purchases ........................ +$2.61

**Total Earned:**           **$12.75**

**Cash Advances**

| Sale | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 07/06 | 07/06 | CASH CITIBANK CA731 WESTLWESTLAKE VILLCA | | | $1,000.00 |
| Q*F7W82M | 60 | Q6010US | ON 0 | | |

**Fees Charged**

| | | | | | |
|---|---|---|---|---|---|
| 07/10 | | ADVANCES*TRANSACTION FEE | | | $50.00 |
| 00000000 | 86 | 0000 | 0 | | |
| **TOTAL FEES FOR THIS PERIOD** | | | | | **$50.00** |

**Interest Charged**

| | | | | | |
|---|---|---|---|---|---|
| 07/10 | | INTEREST CHARGED TO STANDARD ADV | | | $3.60 |
| 00000000 | 84 | 0000 | 0 | | |
| 07/10 | | INTEREST CHARGED TO STANDARD PURCH | | | $33.87 |
| 00000000 | 84 | 0000 | 0 | | |
| **TOTAL INTEREST FOR THIS PERIOD** | | | | | **$37.47** |

**» Visit citi.com/Costco**

[1] Up to $7,000 per year in purchases, then
1% cash back

www.citicards.com

ROBIN C DIMAGGIO

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | **$50.00** |
| Total interest charged in 2017 | **$37.47** |

## Interest charge calculation

Days in billing cycle: **32**

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.24% (V) | $2,379.30 (D) | $33.87 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $156.47 (D) | $3.60 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

**Reminder: Verify your account transactions**
If you contacted Customer Service regarding an issue with your account, please review your statement to confirm that all your transactions were processed correctly. If you have any questions, visit citi.com or call the number on the back of your card. Citi's telecommunication number for hearing- and speech-impaired customers is located on your billing statement and in the "Contact Us" section on citi.com.

An annual Costco membership fee that you enrolled to auto renew will be charged to your next statement. For questions, call Costco Member Service at 1-800-774-2678.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 07/30/2017 to allow enough time for regular mail to reach us.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: **07/11/17-08/08/17**

www.citicards.com
**Customer Service 1-855-378-6467**
TTY-hearing-Impaired services only 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

## AUGUST STATEMENT

| | |
|---|---|
| **Minimum payment due:** | **$25.00** |
| **New balance as of 08/08/17:** | **$415.04** |
| **Payment due date:** | **09/06/17** |

**Late Payment Warning:**If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning:**If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on the statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 19 months | $472 |

For information about credit counseling services, call 1-877-337-8187.

### Account Summary
| | |
|---|---|
| Previous balance | $3,680.41 |
| Payments | -$5,242.03 |
| Credits | -$0.00 |
| Purchases | +$1,971.97 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$4.69 |
| **New balance** | **$415.04** |

### Credit Limit
| | |
|---|---|
| Credit Limit | $10,000 |
| Includes $2,000.00 cash advance limit | |
| Available Credit Limit | $9,584 |
| Includes $2,000 available for cash advance | |

**Costco Cash**
**Rewards Summary**
as of 08/08/17

# $245.29

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

**Pay your bill from virtually anywhere
with the Citi Mobile® App and Citi® Online**



To download:
Text 'App15' to MyCiti (692484)
or go to your device's app store
Or visit www.citicards.com

| | |
|---|---|
| Minimum payment due | $25.00 |
| New balance | $415.04 |
| Payment due date | 09/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

15100  0002500  0041EX4LDL5434D                    0647A

www.citicards.com

ROBIN C DIMAGGIO

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

Page 2 of 3

## CARDHOLDER SUMMARY

| | |
|---|---|
| ROBIN C DIMAGGIO | Card ending in 7682 |
| **New Charges** | **$1,971.97** |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | | | Amount |
|---|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | | |
| | 07/11 | PAYMENT THANK YOU | | | -$3,680.41 |
| K0000000 | 70 | NO000US | 0 | | |
| | 07/28 | PAYMENT THANK YOU | | | -$1,561.62 |
| K0000000 | 70 | NO000US | 0 | | |

**ROBIN C DIMAGGIO**
**Standard Purchases**

| Sale | Post | Description | | | Amount |
|---|---|---|---|---|---|
| 07/21 | 07/21 | 76 - DELKIND INC | AGOURA HILLS CA | | $51.99 |
| FV5XD330 | | 61 | A5541US | AE 0 | |
| 07/21 | 07/21 | CHOCOLATINE | THOUSAND OAKSCA | | $57.55 |
| NGISL66S | | 61 | A5812US | AE 0 | |
| 07/21 | 07/21 | PEPBOYS STORE 739 | THOUSAND OAKSCA | | $152.27 |
| GR*KQPX2 | | 61 | A5533US | AE 0 | |
| 07/22 | 07/22 | SHALIMAR CUISINE INDIA | WOODLAND HILLCA | | $26.18 |
| T27S3S5S | | 61 | Q5812US | AE 0 | |
| 07/23 | 07/23 | SHELL OIL 57446055501 | WOODLAND HILLCA | | $22.00 |
| WTB451ZF | | 61 | Q5542US | AC 0 | |
| 07/24 | 07/24 | TIC TOC CLEANERS | AGOURA HILLS CA | | $58.50 |
| 44BVQB*8 | | 61 | A7216US | AE 0 | |
| 07/24 | 07/24 | ITALIA DELI & BAKE | AGOURA HILLS CA | | $40.44 |
| KB1CQT13 | | 61 | A5814US | AE 0 | |
| 07/24 | 07/24 | JIFFY LUBE #0638 | AGOURA HILLS CA | | $239.79 |
| BCGKHGBR | | 61 | A7538US | AE 0 | |
| 07/24 | 07/24 | AGOURA BEAUTY SUPPLY | AGOURA HILLS CA | | $63.61 |
| 9G621VP8 | | 61 | A5999US | AE 0 | |
| 07/24 | 07/24 | 7-ELEVEN 18834 | WOODLAND HILLCA | | $28.22 |
| 71LJ5P30 | | 61 | A5541US | AE 0 | |
| 07/24 | 07/24 | SHELL OIL 57444585103 | AGOURA    CA | | $5.97 |
| KVV9D0ZF | | 61 | A5541US | AE 0 | |
| 07/24 | 07/24 | SHELL OIL 57444585103 | AGOURA    CA | | $47.50 |
| JDCBQ0ZF | | 61 | Q5542US | AC 0 | |
| 07/24 | 07/24 | RITE AID STORE - 5539 | AGOURA HILLS CA | | $13.10 |
| 496JB9X2 | | 61 | A5912US | AE 0 | |
| 07/24 | 07/24 | CANYON MEDICAL CENTER CORCALABASAS    CA | | | $95.00 |
| 4JQWTIL7 | | 61 | A8011US | AE 0 | |
| 07/26 | 07/26 | COSTCO WHSE #0117 | WESTLAKE VILLCA | | $221.54 |
| 8ZZMF*4S | | 61 | A5300US | AE 0 | |
| 07/26 | 07/26 | COSTCO WHSE #0117 | WESTLAKE VILLCA | | $323.96 |
| VFV6G*4S | | 61 | A5300US | AE 0 | |
| 07/26 | 07/26 | TOBACCO ROYALE | CALABASAS   CA | | $42.50 |
| X23RK0V0 | | 61 | Q5993US | AE 0 | |
| 07/26 | 07/26 | CALVIN P MARTINDALE OD | WESTLAKE VLG CA | | $114.00 |
| 4GVL90V3 | | 61 | A8043US | AE 0 | |
| 07/26 | 07/26 | YOGIS GRILL WOODLAND | WOODLAND HILLCA | | $48.51 |
| CBKBI*90 | | 61 | A5812US | AE 0 | |
| 07/27 | 07/27 | OSTERIA ORTO | AGOURA HILLS CA | | $199.34 |

**Costco Cash**
**Rewards Summary**

**Total Costco Cash Rewards Balance:**

**$245.29**

**Costco Cash Rewards Summary**

Costco Cash Rewards balance
as of last statement ....................... +$206.80

Earned this period ........................... +$38.49

**Total Costco Cash Rewards Balance**
**Year To Date:**          **$245.29**

**Costco Cash Rewards**
**Earned This Period**

4% on eligible gas worldwide, including
gas at Costco[1] ...................................... +$6.23

3% on restaurants ............................. +$11.16

3% on eligible travel worldwide........ +$0.00

2% on Costco and
Costco.com ......................................... +$13.31

1% on all other
purchases ............................................... +$7.79

**Total Earned:**          **$38.49**

» Visit citi.com/Costco

[1] Up to $7,000 per year in purchases, then
1% cash back

**EX. LLL - 435**

ROBIN C DIMAGGIO

## Standard Purchases, cont'd

| WGLODZVO | 61 | Q5812US | AE 0 | |
|---|---|---|---|---|
| 08/02 | Costco Membership Renewal 1 800 774 2678 | | | |
| NPKFZPX2 | 61 | Q8699US | 0V20 | |
| | COSTCO *ANNUAL RENEWAL  800-774-2678 WA | | | $120.00 |

## Fees Charged

| TOTAL FEES FOR THIS PERIOD | $0.00 |
|---|---|

## Interest Charged

| 08/08 | INTEREST CHARGED TO STANDARD PURCH | $4.69 |
|---|---|---|
| 00000000 84 | 0000 | 0 |
| TOTAL INTEREST FOR THIS PERIOD | | $4.69 |

## 2017 totals year-to-date

| Total fees charged in 2017 | $50.00 |
|---|---|
| Total interest charged in 2017 | $42.16 |

## Interest charge calculation

Days in billing cycle: 29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.24% (V) | $363.45 (D) | $4.69 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

## Account messages

Remember, any charges above your credit limit MUST BE PAID IN FULL by
your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest
you mail it no later than 08/30/2017 to allow enough time for regular mail to
reach us.

**ROBIN C DIMAGGIO**
Member Since 2014  Account number ending in: 7682
Billing Period: 08/09/17-09/08/17

www.citicards.com
**Customer Service 1-855-378-6467**
TTY-hearing-impaired services only 1-866-210-0617
PO Box 790046 ST. LOUIS, MO 63179-0046

### SEPTEMBER STATEMENT

| Minimum payment due: | $382.15 |
| New balance as of 09/08/17: | $10,125.39 |
| Payment due date: | 10/06/17 |

**Late Payment Warning:**If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum payment warning:**If you make only the minimum payment each period, you will pay more in interest, and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on the statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 24 years | $22,603 |

For information about credit counseling services, call 1-877-337-8188.

Your account is past due. Please pay at least the minimum payment due, which includes a past due amount of $25.00 and an overlimit amount of $125.39.

### Account Summary

| Previous balance | $415.04 |
| Payments | -$0.00 |
| Credits | -$0.00 |
| Purchases | +$9,579.59 |
| Cash advances | +$0.00 |
| Fees | +$25.00 |
| Interest | +$105.76 |
| **New balance** | **$10,125.39** |

### Credit Limit

Credit Limit            $10,000
Includes $2,000.00 cash advance limit

**Costco Cash
Rewards Summary**
as of 09/08/17

## $508.24

» See page 3 for more information about your rewards

Please print Address Changes on the reverse side

Pay your bill from virtually anywhere
with the Citi Mobile® App and Citi® Online



To download:
Text 'App15' to MyCiti (692484)
or go to your device's app store.
Or visit www.citicards.com

| Minimum payment due | $382.15 |
| New balance | $10,125.39 |
| Payment due date | 10/06/17 |

Amount enclosed:

Account number ending in 7682

000000 NC 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS  CA  91301-1601

Citi Cards
PO BOX 78019
Phoenix, AZ 85062-8019

www.citicards.com

ROBIN C DIMAGGIO

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

Page 2 of 4

## CARDHOLDER SUMMARY

| ROBIN C DIMAGGIO | Card ending in 7682 |
| --- | --- |
| New Charges | $9,579.59 |

## ACCOUNT SUMMARY

| Sale Date | Post Date | Description | Amount |
| --- | --- | --- | --- |

**ROBIN C DIMAGGIO**
**Standard Purchases**

| Sale Date | Post Date | Description | | Amount |
| --- | --- | --- | --- | --- |
| 08/07 | 08/09 | THAI CHABA | WOODLAND HILLCA | $46.40 |
| 85C3Q66S | | 61 A5812US | OX O | |
| 08/15 | 08/15 | AMERICAN AIR0018673572559FORT WORTH TX | | $1,348.16 |
| WXBYS61* | | 61 C3001US AV O | | |
| | | NAME: DIMAGGIO/CHRISTIAN.R | | |
| | | DEPART: 11/25/17 | | |
| | | LAX TO CLT : AA: CLASS: I : STOP:X | | |
| | | CLT TO PLS : AA: CLASS: I : STOP:O | | |
| | | PLS TO CLT : AA: CLASS: D : STOP:X | | |
| | | CLT TO LAX : AA: CLASS: D : STOP: | | |
| 08/15 | 08/15 | AMERICAN AIR0018673572560FORT WORTH TX | | $1,348.16 |
| 4YBYS61* | | 61 C3001US AV O | | |
| | | NAME: BAIRSTOW/DALTON.RILE | | |
| | | DEPART: 11/25/17 | | |
| | | LAX TO CLT : AA: CLASS: I : STOP:X | | |
| | | CLT TO PLS : AA: CLASS: I : STOP:O | | |
| | | PLS TO CLT : AA: CLASS: D : STOP:X | | |
| | | CLT TO LAX : AA: CLASS: D : STOP: | | |
| 08/15 | 08/15 | AMERICAN AIR0018673572561FORT WORTH TX | | $1,348.16 |
| MYBYS61* | | 61 C3001US AV O | | |
| | | NAME: BAIRSTOW/CASEY.WILLI | | |
| | | DEPART: 11/25/17 | | |
| | | LAX TO CLT : AA: CLASS: I : STOP:X | | |
| | | CLT TO PLS : AA: CLASS: I : STOP:O | | |
| | | PLS TO CLT : AA: CLASS: D : STOP:X | | |
| | | CLT TO LAX : AA: CLASS: D : STOP: | | |
| 08/15 | 08/15 | AMERICAN AIR0018673572562FORT WORTH TX | | $1,348.16 |
| XYBYS61* | | 61 C3001US AV O | | |
| | | NAME: DIMAGGIO/ROBIN.CHRIS | | |
| | | DEPART: 11/25/17 | | |
| | | LAX TO CLT : AA: CLASS: I : STOP:X | | |
| | | CLT TO PLS : AA: CLASS: I : STOP:O | | |
| | | PLS TO CLT : AA: CLASS: D : STOP:X | | |
| | | CLT TO LAX : AA: CLASS: D : STOP: | | |
| 08/15 | 08/15 | AMERICAN AIR0018673572563FORT WORTH TX | | $1,348.16 |
| 5ZBYS61* | | 61 Q3001US AV O | | |
| | | NAME: RICH/MARTY.NICOLE | | |
| | | DEPART: 11/25/17 | | |
| | | LAX TO CLT : AA: CLASS: I : STOP:X | | |
| | | CLT TO PLS : AA: CLASS: I : STOP:O | | |
| | | PLS TO CLT : AA: CLASS: D : STOP:X | | |
| | | CLT TO LAX : AA: CLASS: D : STOP: | | |
| 08/17 | 08/17 | GUIDO'S PIZZA & PAST WOODLAND HILLCA | | $27.25 |
| 0Y7GRRB6 | | 61 Q5812US | AE O | |
| 08/17 | 08/17 | FUNJET VACATIONS 800-5583060 WI | | $1,259.20 |

**Costco Cash**
**Rewards Summary**

**Total Costco Cash Rewards Balance:**
**$508.24**

**Costco Cash Rewards Summary**

| Costco Cash Rewards balance as of last statement | +$245.29 |
| --- | --- |
| Earned this period | +$262.95 |

| Total Costco Cash Rewards Balance Year To Date: | $508.24 |
| --- | --- |

**Costco Cash Rewards**
**Earned This Period**

| 4% on eligible gas worldwide, including gas at Costco[1] | +$2.71 |
| --- | --- |
| 3% on restaurants | +$7.68 |
| 3% on eligible travel worldwide | +$240.00 |
| 2% on Costco and Costco.com | +$0.00 |
| 1% on all other purchases | +$12.56 |
| **Total Earned:** | **$262.95** |

**» Visit citi.com/Costco**

[1] Up to $7,000 per year in purchases, then 1% cash back

www.citicards.com

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

ROBIN C DIMAGGIO

## Standard Purchases, cont'd

| | | | | | |
|---|---|---|---|---|---|
| BRF3M7LJ | 61 | Q4722US | AVIO | | |
| 08/18  08/18 | RALPHS #0026 | | AGOURA | CA | $32.96 |
| R1805KP8 | 61 | A5411US | 4E 0 | | |
| 08/18  08/18 | STARBUCKS STORE 11603  WOODLAND HILL | | | CA | $15.15 |
| 2D2SK4X2 | 61 | A5814US | AE 0 | | |
| 08/19  08/19 | CHIPOTLE 1789 | | CANOGA PARK | CA | $13.22 |
| 5WL5ILS5 | 61 | Q5814US | AE 0 | | |
| 08/19  08/19 | RALPHS #0026 | | AGOURA | CA | $16.96 |
| 5NQMTJP8 | 61 | A5411US | 4E 0 | | |
| 08/19  08/19 | RALPHS #0026 | | AGOURA | CA | $40.85 |
| HKQMTJP8 | 61 | A5411US | 4E 0 | | |
| 08/20  08/20 | 76 - OCEANGATE PETROLEUM HAWTHORNE | | | CA | $32.37 |
| 0FNXIX30 | 61 | Q5542US | AC 0 | | |
| 08/20  08/20 | 7-ELEVEN 39646 | | LOS ANGELES | CA | $6.02 |
| BBJDIY30 | 61 | A5541US | AE 0 | | |
| 08/20  08/20 | MCDONALD'S F23037 | | HAWTHORNE | CA | $7.17 |
| 57STL8ML | 61 | A5814US | AE 0 | | |
| 08/20  08/20 | ARCLIGHT SANTA M PL  SANTA MONICA | | | CA | $31.50 |
| *3RK9C00 | 61 | Q7832US | JT 0 | | |
| 08/20  08/20 | SQ *MVPS GRILL | | LONG BEACH | CA | $7.94 |
| 40G35QX2 | 61 | A5812US | AE 0 | | |
| 08/21  08/21 | 8173 GREAT CLIPS AT TWIN AGOURA | | | CA | $25.00 |
| BRXFX140 | 61 | C7230US | AE 0 | | |
| 08/21  08/21 | RALPHS #0026 | | AGOURA | CA | $129.97 |
| RV87LJP8 | 61 | A5411US | 4E 0 | | |
| 08/21  08/21 | SM-DWNTWN STRUCT  SANTA MONICA | | | CA | $10.50 |
| 4R*D72Q0 | 61 | Q9399US | AE 0 | | |
| 08/22  08/22 | BEST BUY  00001123 THOUSAND OAKS | | | CA | $193.03 |
| RVWWNPJB | 61 | A5732US | AE 0 | | |
| 08/23  08/23 | RALPHS #0026 | | AGOURA | CA | $6.29 |
| *CDG2KP8 | 61 | A5411US | AE 0 | | |
| 08/24  08/24 | THAI CHABA | | WOODLAND HILL | CA | $41.30 |
| PKDPF66S | 61 | A5812US | OX 0 | | |
| 08/25  08/25 | VONS  Store00020016 AGOURA | | | CA | $21.20 |
| VI*K9FN8 | 61 | A5411US | 4E 0 | | |
| 08/25  08/25 | STEAMGAMES.COM  425-952-2985 | | | WA | $67.98 |
| T*NCFV03 | 61 | Q5816US | AW70 | | |
| 08/25  08/25 | PETSMART # 0103 | | WESTLAKE VILL | CA | $164.86 |
| JMIFCHLB | 61 | A5995US | AE 0 | | |
| 08/25  08/25 | CVS/PHARMACY #09751 | | AGOURA | CA | $160.01 |
| VHRKLD00 | 61 | A5912US | AE 0 | | |
| 08/26  08/26 | JINKYS KANAN CAFE  AGOURA HILLS | | | CA | $97.45 |
| **YD6250 | 61 | Q5812US | AE 0 | | |
| 08/26  08/26 | CVS/PHARMACY #09751 | | AGOURA | CA | $39.32 |
| TJ4JTC00 | 61 | A5912US | AE 0 | | |
| 08/27  08/27 | RALPHS #0026 | | AGOURA | CA | $114.66 |
| LLQWTJP8 | 61 | A5411US | 4E 0 | | |
| 08/27  08/27 | THE GREEK THEATRE  LOS ANGELES | | | CA | $150.00 |
| V*1YWXD4 | 61 | A5947US | AE 0 | | |
| 08/28  08/28 | CHEVRON 0099693 | | AGOURA | CA | $22.00 |
| 6RRRVZX2 | 61 | Q5541US | AE 0 | | |
| 08/29  08/29 | WILD SIDE | | THOUSAND OAKS | CA | $10.75 |
| B6YK60M2 | 61 | A5993US | AE 0 | | |
| 08/29  08/29 | RiotGam*LoL LN7570ZTUU 866-373-9211 | | | CA | $5.00 |
| 4VPVQJX2 | 61 | Q5734US | AW70 | | |

www.citicards.com

ROBIN C DIMAGGIO

Customer Service 1-855-378-6467
TTY-hearing-impaired services only 1-866-210-0617

Page 4 of 4

## Standard Purchases, cont'd

| 08/29 | 08/29 | RiotGam*LoL LN733PZEBP | 866-373-9211 CA | | $35.00 |
| QMPVQJX2 | 61 | Q5734US | AW70 | | |
| 09/01 | 09/01 | CHEVRON 0099693 | AGOURA | CA | $7.48 |
| J5X9V4X2 | 61 | Q5541US | AE 0 | | |

## Fees Charged

| 09/08 | LATE FEE - AUG PAYMENT PAST DUE | | | $25.00 |
| 00000000 | 66 | 0000 | 0 | |
| **TOTAL FEES FOR THIS PERIOD** | | | | **$25.00** |

## Interest Charged

| 09/08 | INTEREST CHARGED TO STANDARD PURCH | | | $105.76 |
| 00000000 | 84 | 0000 | 0 | |
| **TOTAL INTEREST FOR THIS PERIOD** | | | | **$105.76** |

### 2017 totals year-to-date

| Total fees charged in 2017 | **$75.00** |
| Total interest charged in 2017 | **$147.92** |

### Interest charge calculation

Days in billing cycle: 31

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.24% (V) | $7,668.54 (D) | $105.76 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Your account is past due. Please pay the minimum payment due immediately. If you do not make an immediate payment you may not be eligible to earn new Costco Cash Rewards on your card account or receive your Costco Cash Reward annual cash reward coupon. If your payment has already been sent, thank you.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your credit limit MUST BE PAID IN FULL by your statement's payment due date.

Please be sure to pay on time. If you submit your payment by mail, we suggest you mail it no later than 09/29/2017 to allow enough time for regular mail to reach us.

**ROBIN C DIMAGGIO**
Member Since 2015   Account number ending in: 8943
Billing Period: 05/05/17-06/06/17

www.citicards.com
**Customer Service 1-800-THANKYOU(1-800-842-6596)**
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## JUNE STATEMENT

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance as of 06/06/17: | $0.00 |
| Payment due date: | 07/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $971.23 |
| Payments | -$7,391.39 |
| Credits | -$0.00 |
| Purchases | +$6,420.16 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $20,000 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 05/31/17

**» See page 3 for more information
about your rewards**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 07/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| | | **Payments, Credits and Adjustments** | | |
| | 05/11 | PAYMENT THANK YOU | | -$7,391.39 |
| K0000000 | 70 | N0000US | 0000 | |
| | | **Standard Purchases** | | |
| 03/10 | 05/05 | REVERSE HOTEL FOUR SEAS    ANAU | | $716.53 |
| H9010001 | 61 | 7011 | 0000 | |
| 05/02 | 05/05 | GUITARCENTER.COM INTER 877-687-4242 CA | | $445.85 |
| E9010001 | 61 | 5733 | 0000 | |
| 05/04 | 05/05 | T-MOBILE #5558    AGOURA HILLS CA | | $929.78 |
| C*G4SKM2 | 61 | A4812USA | 2222 | |
| 05/04 | 05/05 | TRAVELIN WITH THERESA 714-846-3400 CA | | $1,000.00 |
| RSHC2JP8 | 61 | A4722USA | 2222 | |
| 05/04 | 05/05 | AA VACATIONS    800-9019150 AZ | | $3,328.00 |
| 57K3J9K7 | 61 | A4722USA | 2222 | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

**Billing Disputes**

| | | | | |
|---|---|---|---|---|
| | THE FOLLOWING CONDITIONAL CREDIT WAS REVERSED | | | |
| | SINCE IT WAS DETERMINED TO BE A VALID CHARGE - | | | |
| | ADJUSTMENT MADE BELOW | | | |
| 03/10 | HOTEL FOUR SEAS    ANAU    PYF | | | $716.53 |

## Interest charge calculation

Days in billing cycle: **33**

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 15.99% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 25.99% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

---

**Member ID:** ▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 15,134 |
| 2x on Dining and Entertainment | + 0 |
| 1x on Other Purchases | + 1,376 |
| **Total Earned** | **16,510** |

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 8943
Billing Period: 06/07/17-07/06/17

www.citicards.com
Customer Service 1-800-THANKYOU(1-800-842-6596)
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## JULY STATEMENT

| | |
|---|---|
| Minimum payment due: | $49.00 |
| New balance as of 07/06/17: | $3,308.47 |
| Payment due date: | 08/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$629.75 |
| Credits | -$48.25 |
| Purchases | +$3,986.47 |
| Cash advances | +$0.00 |
| Fees | +$0.00 |
| Interest | +$0.00 |
| New balance | $3,308.47 |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $16,691 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 05/31/17

» See page 3 for more information
about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $49.00 |
| New balance | $3,308.47 |
| Payment due date | 08/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

**EX. LLL - 443**

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | 06/09 | PAYMENT THANK YOU | | | -$529.75 |

**Payments, Credits and Adjustments**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| | 06/09 | PAYMENT THANK YOU | | | -$529.75 |
| K0000000 | 70 | N0000US | 0000 | | |
| | 07/04 | PAYMENT THANK YOU | | | -$100.00 |
| K0000000 | 70 | N0000US | 0000 | | |
| 06/24 | 06/24 | MICHAELS STORES 9822  WESTLKE VLLGE CA | | | -$48.25 |
| 62XL8IY2 | 71 | 5970USA | 2222 | | |

**Standard Purchases**

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 06/06 | 06/07 | GPS*CITY OF OXNARD PO  888-6047888  IN | | | $249.75 |
| W9BFWK5I | 61 | A9399USA | 2222 | | |
| 06/06 | 06/07 | AIRPORT TOWING    OXNARD    CA | | | $280.00 |
| Y0XSZWZS | 61 | A7549USA | 2222 | | |
| 06/06 | 06/07 | MEDITERRANEAN PITA G  CALABASAS    CA | | | $23.88 |
| K4*WD4L3 | 61 | A58I2USA | 2222 | | |
| 06/08 | 06/08 | SHELL OIL 57444585I03 AGOURA    CA | | | $24.39 |
| 56GMV3YF | 61 | A554IUSA | 2222 | | |
| 06/09 | 06/09 | FANDANGO.COM    FANDANGO.COM CA | | | $116.00 |
| GK*4R000 | 61 | A7832USA | 2222 | | |
| 06/09 | 06/09 | CAVA MEZZE GRILL VILL  WOODLAND HILL CA | | | $36.22 |
| 2ST4Q2M2 | 61 | A58I4USA | 2222 | | |
| 06/I8 | 06/I8 | TAVERN 101 BAR AND GRI AGOURA HILLS  CA | | | $61.78 |
| F2JP9KN4 | 61 | A58I2USA | 2222 | | |
| 06/I8 | 06/I8 | BRENDANS IRISH PUB & R AGOURA HILLS CA | | | $73.22 |
| LKSRY520 | 61 | A58I2USA | 2222 | | |
| 06/I8 | 06/I8 | CASA NOSTRA RISTORANTE WESTLAKE VILL CA | | | $257.10 |
| 2DVYNSJ3 | 61 | D58I2USA | 2222 | | |
| 06/20 | 06/20 | T-MOBILE #5558    AGOURA HILLS  CA | | | $500.00 |
| 353XYKM2 | 61 | A48I2USA | 2222 | | |
| 06/20 | 06/20 | STARBUCKS STORE II603  WOODLAND HILL CA | | | $17.15 |
| X2YJWSX2 | 61 | A58I4USA | 2222 | | |
| 06/2I | 06/2I | EL TORITO NORTHRIDGE  NORTHRIDGE    CA | | | $49.0I |
| 9N97S616 | 61 | A58I2USA | 2222 | | |
| 06/22 | 06/22 | THE UPS STORE 1093    CALABASAS    CA | | | $60.00 |
| DT02BRX2 | 61 | A7399USA | 2222 | | |
| 06/22 | 06/22 | ITALIA DELI & BAKE    AGOURA HILLS CA | | | $91.85 |
| 5MZ*GTI3 | 61 | A58I4USA | 2222 | | |
| 06/22 | 06/22 | DELTA0060062I82I972SI6 ATLANTA, GEOR DEU | | | |
| 47IH3S7S | 61 | A3058DEU | 2222 | | |
| | | 150.00  EURO | | | $167.66 |
| | | NAME: TALHOUARN PECHE | | | |
| | | DEPART: 07/13/17 | | | |
| | | LAX  TO CDG  : AF: CLASS: L : STOP:O | | | |
| | | CDG  TO ORY  : AF: CLASS: | | | |
| | | ORY  TO PGF  : AF: CLASS: L : STOP: | | | |
| 06/22 | 06/22 | TOBACCO ROYALE    CALABASAS    CA | | | $102.05 |
| 66VCBNGW | 61 | A5993USA | 2222 | | |
| 06/23 | 06/23 | EXXONMOBIL  97654214 CALABASAS    CA | | | $34.00 |
| JRW2BI0B | 61 | A5542USA | 2222 | | |
| 06/23 | 06/23 | NATS ON VENTURA    WOODLANDHILLS CA | | | $37.59 |
| 94MPL37S | 61 | A58I2USA | 2222 | | |
| 06/23 | 06/23 | MICHAELS STORES 9822  WESTLKE VLLGE CA | | | $80.87 |

Member ID: ▮▮▮▮▮▮▮▮

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 1,710 |
| 2x on Dining and Entertainment | + 4,198 |
| 1x on Other Purchases | + 1,269 |
| **Total Earned** | **7,177** |

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

**EX. LLL - 444**

ROBIN C DIMAGGIO

Standard Purchases, cont'd

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| 4GGZ4QX2 | | 61   A5970USA   2222 | | |
| 06/24 | 06/24 | AGOURA S FAMOUS DELI & AGOURA HILLS CA | | $50.78 |
| Y9ZMJ66S | | 61   A5812USA   2222 | | |
| 06/24 | 06/24 | WHITE HARTE PUB   WOODLAND HILL CA | | $184.00 |
| QL58SV20 | | 61   A5812USA   2222 | | |
| 06/25 | 06/25 | SOUTHWES5265551810376 800-435-9792 TX | | $30.00 |
| ZH5JX4X2 | | 61   A3066USA   2222 | | |
| | | NAME: DIMAGGIO/NEHEMIAH KAROLLE | | |
| | | DEPART: 06/25/17 | | |
| | | BUR  TO LAS : WN: CLASS: Y : STOP: | | |
| 06/25 | 06/25 | SOUTHWES5268536796983 800-435-9792 TX | | $313.96 |
| PH5JX4X2 | | 61   A3066USA   2222 | | |
| | | NAME: DIMAGGIO/NEHEMIAH KAROLLE | | |
| | | DEPART: 07/03/17 | | |
| | | LAS  TO BUR : WN: CLASS: R : STOP: | | |
| | | BUR  TO LAS : WN: CLASS: R : STOP: | | |
| 06/25 | 06/25 | CASA NOSTRA RISTORANTE WESTLAKE VILL CA | | $358.53 |
| LYTN3BV4 | | 61   D5812USA   2222 | | |
| 06/26 | 06/26 | COFFEE BEAN STORE   WOODLAND HILL CA | | $24.60 |
| 9WF*M3Y2 | | 61   A5814USA   2222 | | |
| 06/26 | 06/26 | JOXER DALY'S IRISH PUB CULVER CITY  CA | | $147.25 |
| 8WN6*NGW | | 61   A5812USA   2222 | | |
| 06/27 | 06/27 | STUBHUB, INC.   86678824B2  CA | | $391.25 |
| M4HZTJWL | | 61   A7922USA   2222 | | |
| 06/27 | 06/27 | LEO AND LILY   WOODLAND HILL CA | | $103.08 |
| 71ZQDBS5 | | 61   D5812USA   2222 | | |
| 06/27 | 06/27 | SCHROEDER AND SCHROEDE AGOURA HILLS CA | | $45.00 |
| 8BR68BPW | | 61   AB041USA   2222 | | |
| 06/28 | 06/28 | FANDANGO.COM   FANDANGO.COM CA | | $75.50 |
| 3JMZROY2 | | 61   A7832USA   2222 | | |

## Fees charged

| | |
|---|---|
| Total fees charged in this billing period | $0.00 |

## Interest charged

| | |
|---|---|
| Total interest charged in this billing period | $0.00 |

## 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $0.00 |

## Interest charge calculation

Days in billing cycle:30

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 8943
Billing Period: 07/07/17-08/04/17

www.citicards.com
Customer Service 1-800-THANKYOU(1-800-842-6596)
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## AUGUST STATEMENT

| | |
|---|---|
| Minimum payment due: | $0.00 |
| New balance as of 08/04/17: | $0.00 |
| Payment due date: | 09/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

For information about credit counseling services, call 1-877-337-8187.

### Account Summary

| | |
|---|---|
| Previous balance | $3,308.47 |
| Payments | -$5,311.51 |
| Credits | -$0.00 |
| Purchases | +$953.04 |
| Cash advances | +$1,000.00 |
| Fees | +$50.00 |
| Interest | +$0.00 |
| **New balance** | **$0.00** |

### Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $20,000 |
| Includes $3,200 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 05/31/17

» **See page 3 for more information
about your rewards**

Please print **Address Changes** on the reverse side

| | |
|---|---|
| Minimum payment due | $0.00 |
| New balance | $0.00 |
| Payment due date | 09/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | | Amount |
|---|---|---|---|---|
| **Payments, Credits and Adjustments** | | | | |
| | 07/11 | PAYMENT THANK YOU | | -$3,352.42 |
| K0000000 | 70 | N0000US | 0000 | |
| | 07/28 | PAYMENT THANK YOU | | -$1,959.09 |
| K0000000 | 70 | N0000US | 0000 | |
| **Standard Purchases** | | | | |
| 07/06 | 07/07 | CHOCOLATINE | THOUSAND OAKS CA | $43.95 |
| JM8CK66S | 61 | A5812USA | 2222 | |
| 07/16 | 07/16 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | $65.00 |
| V95F2RQI | 61 | A7298USA | 2222 | |
| 07/16 | 07/16 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $82.11 |
| B35F2RQI | 61 | D5812USA | 2222 | |
| 07/16 | 07/16 | WHITE HARTE PUB | WOODLAND HILL CA | $95.04 |
| 4GVZQX10 | 61 | A5812USA | 2222 | |
| 07/16 | 07/16 | FOUR SEASONS WLAKE SPA WESTLAKE VILL CA | | $99.00 |
| 875F2RQI | 61 | A7298USA | 2222 | |
| 07/16 | 07/16 | FOUR SEASONS WLAKE FB WESTLAKE VILL CA | | $224.47 |
| L25F2RQI | 61 | A5812USA | 2222 | |
| 07/17 | 07/17 | THAI CHABA | WOODLAND HILL CA | $55.68 |
| P77HM66S | 61 | A5812USA | 2222 | |
| 07/19 | 07/19 | VIKTOR BENES | CALABASAS   CA | $38.28 |
| BJXNP72O | 61 | A5814USA | 2222 | |
| 07/19 | 07/19 | GELSON'S MARKETS #11 CALABASAS   CA | | $72.09 |
| YH1YG8ML | 61 | A541IUSA | 2222 | |
| 07/19 | 07/19 | SALAD FARM | WOODLAND HILL CA | $81.48 |
| ZZ602*20 | 61 | A5812USA | 2222 | |
| 07/20 | 07/20 | PHO SO 1 WEST HILLS   WEST HILLS   CA | | $35.07 |
| X4CIHNGW | 61 | A5812USA | 2222 | |
| 07/21 | 07/21 | FANDANGO.COM | FANDANGO.COM CA | $60.87 |
| 2TC2KYX2 | 61 | A7832USA | 2222 | |
| **Cash Advances** | | | | |
| 07/17 | 07/17 | CASH CITIBANK CA622 WD WOODLAND HILL CA | | $1,000.00 |
| 8PH9W82M | 60 | A601OUSA | 2222 | |

## Fees charged

| Date | Description | | Amount |
|---|---|---|---|
| 08/04 | ADVANCES*TRANSACTION FEE | | $50.00 |
| 00000000 86 | 0000 | | |
| **Total fees charged in this billing period** | | | **$50.00** |

## Interest charged

| | Amount |
|---|---|
| Total interest charged in this billing period | $0.00 |

### 2017 totals year-to-date

| | |
|---|---|
| Total fees charged in 2017 | $50.00 |
| Total interest charged in 2017 | $0.00 |

**Member ID: 8910231539727993**

**ThankYou Points Earned This Period**

| | |
|---|---|
| 3x on Travel including Gas Stations | + 0 |
| 2x on Dining and Entertainment | + 1,434 |
| 1x on Other Purchases | + 236 |
| **Total Earned** | **1,670** |

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

www.citicards.com    Customer service 1-800-THANK-YOU (1-800-842-6596)    calls only 1-877-693-0218

ROBIN C DIMAGGIO

## Interest charge calculation

Days in billing cycle:29

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| PURCHASES | | | |
| Standard Purch | 16.24% (V) | $0.00 (D) | $0.00 |
| ADVANCES | | | |
| Standard Adv | 26.24% (V) | $0.00 (D) | $0.00 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed
by (V) may vary. Balances followed by (D) are determined by the daily balance method
(including current transactions).

## Account messages

Remember, any charges above your revolving credit limit MUST BE PAID IN
FULL by your statement's payment due date.

If we need to contact you about your account, our records show your phone
number(s) as 310-689-8318 (home), 310-254-6474 (mobile). If this information
isn't correct or you wish to add a number, please call the customer service
number on the back of your card or update it online at www.citicards.com.

Your account has an annual membership fee of $95.00 which will appear on
your next billing statement. Variable rates vary with the market based on the
U.S. Prime Rate. The variable Penalty APR (which is based on your
creditworthiness) may apply if you make a late payment or a payment that is
returned. If it is applied, it will stop applying to existing balances if you make
the next six consecutive minimum payments when due. However, it may
apply to new transactions indefinitely. See back for important information.

**EX. LLL - 448**

ROBIN C DIMAGGIO
Member Since 2015  Account number ending in: 8943
Billing Period: 08/05/17-09/06/17

www.citicards.com
Customer Service 1-800-THANKYOU(1-800-842-6596)
TTY-hearing-impaired services only 1-877-693-0218
BOX 6500 SIOUX FALLS, SD 57117

## SEPTEMBER STATEMENT

| | |
|---|---|
| Minimum payment due: | $295.00 |
| New balance as of 09/06/17: | $19,680.32 |
| Payment due date: | 10/02/17 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $35 and your APRs may be increased up to the variable Penalty APR of 29.99%.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 31 year(s) | $52,581 |
| $711 | 3 year(s) | $25,596 (Savings=$26,985) |

For information about credit counseling services, call 1-877-337-8187.

## Account Summary

| | |
|---|---|
| Previous balance | $0.00 |
| Payments | -$0.00 |
| Credits | -$0.41 |
| Purchases | +$16,395.21 |
| Cash advances | +$3,000.00 |
| Fees | +$245.00 |
| Interest | +$40.52 |
| New balance | $19,680.32 |

## Credit Limit

| | |
|---|---|
| Revolving Credit limit | $20,000 |
| Includes $3,200 cash advance limit | |
| Available Revolving credit | $319 |
| Includes $9 available for cash advances | |

**Total ThankYou Member
Available Point Balance:**
as of 08/31/17

» See page 3 for more information
  about your rewards

Please print Address Changes on the reverse side

| | |
|---|---|
| Minimum payment due | $295.00 |
| New balance | $19,680.32 |
| Payment due date | 10/02/17 |

Amount enclosed:

Account number ending in 8943

000000 PW 00 A 0

ROBIN C DIMAGGIO
5737 KANAN RD
# 117
AGOURA HILLS CA 91301-1601

CITI CARDS
PO BOX 78045
Phoenix, AZ 85062-8045

www. . .com    customer service bank (1-800-842-9896)    services only 1-877-693-0218

ROBIN C DIMAGGIO

## Account Summary

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**Payments, Credits and Adjustments**

| 09/01 | 09/01 | SELECT COMFORT 10000  800-472-7185 MN | -$0.41 |
| W*RYLWX2, | | 71    5712USA        2222 | |

**Standard Purchases**

| 08/11 | 08/11 | CHEVRON 0099693    AGOURA    CA | $46.50 |
| XTTMSSX2 | | 61    A5542USA    2222 | |
| 08/11 | 08/11 | THAI CHABA        WOODLAND HILL CA | $37.66 |
| 57LFQ66S | | 61    A5812USA    2222 | |
| 08/12 | 08/12 | BOBBYS COFFEE SHOP   WOODLAND HILL CA | $14.19 |
| G2MJWB06 | | 61    A5812USA    2222 | |
| 08/16 | 08/16 | KOCHI          LOS ANGELES  CA | $76.64 |
| LI7QWTL2 | | 61    A5812USA    2222 | |
| 08/16 | 08/16 | CHOCOLATINE       THOUSAND OAKS CA | $79.95 |
| SFDFM66S | | 61    A5812USA    2222 | |
| 08/16 | 08/16 | RITE AID STORE - 5539 AGOURA HILLS CA | $259.99 |
| VLS4T4X2 | | 61    A5912USA    2222 | |
| 08/16 | 08/16 | T-MOBILE #5558    AGOURA HILLS  CA | $322.27 |
| T*G4SKM2 | | 61    A4812USA    2222 | |
| 08/16 | 08/16 | BEST BUY   00001164 CANOGA PARK  CA | $805.79 |
| *LYYZRJ8 | | 61    A5732USA    2222 | |
| 08/16 | 08/16 | T-MOBILE #5558    AGOURA HILLS  CA | $1,000.00 |
| IBG4SKM2 | | 61    A4812USA    2222 | |
| 08/16 | 08/16 | TACO BELL #016639   WOODLAND HILL CA | $5.89 |
| LKTCS906 | | 61    A5814USA    2222 | |
| 08/17 | 08/17 | RITE AID STORE - 5539 AGOURA HILLS CA | $4.69 |
| YWOXGRX2 | | 61    A5912USA    2222 | |
| 08/17 | 08/17 | POSTAL ANNEX     WESTLAKE VI  CA | $8.00 |
| 2WFBPC*Q | | 61    A7339USA    2222 | |
| 08/17 | 08/17 | HOOK BURGER WESTLAKE  WESTLAKE VILL CA | $25.29 |
| RDQFHNI6 | | 61    A5814USA    2222 | |
| 08/18 | 08/18 | BEST BUY   00001164 CANOGA PARK  CA | $321.15 |
| 55XLSTJ8 | | 61    A5732USA    2222 | |
| 08/18 | 08/18 | NORTH RANCH SELF STORA 08182233500 CA | $354.60 |
| COJ92GS5 | | 61    A4225USA    2222 | |
| 08/18 | 08/18 | NORTH RANCH SELF STORA 08182233500 CA | $372.45 |
| NIJ92GS5 | | 61    A4225USA    2222 | |
| 08/18 | 08/18 | PERRYS AUTO REPAIR   THOUSAND OAKS CA | $1,100.00 |
| IFF587GB | | 61    A7531USA    2222 | |
| 08/18 | 08/18 | SHELL OIL 57446055501 WOODLAND HILL CA | $10.00 |
| 4XDWWBYF | | 61    A5541USA    2222 | |
| 08/18 | 08/18 | SHELL OIL 57446055501 WOODLAND HILL CA | $30.00 |
| 3FYSXBYF | | 61    A5541USA    2222 | |
| 08/18 | 08/18 | PHO SO I WEST HILLS   WEST HILLS  CA | $41.40 |
| P4CIHNGW | | 61    A5812USA    2222 | |
| 08/19 | 08/19 | POQUITO MAS    OPS WOODLAND HILL CA | $16.66 |
| 4R9MIWO6 | | 61    A5814USA    2222 | |
| 08/19 | 08/19 | GUIDO'S PIZZA & PAST  WOODLAND HILL CA | $25.00 |
| HYOZ2H56 | | 61    F5812USA    2222 | |
| 08/19 | 08/19 | TOBACCO ROYALE     CALABASAS  CA | $45.96 |
| XXX5LXH3 | | 61    A5993USA    2222 | |
| 08/19 | 08/19 | POSTAL ANNEX #170   AGOURA HILLS  CA | $50.00 |

**Member ID:** ▉▉▉▉▉▉▉▉

### ThankYou Points Earned This Period

| 3x on Travel including Gas Stations | + 637 |
|---|---|
| 2x on Dining and Entertainment | + 1,256 |
| 1x on Other Purchases | + 15,554 |
| **Total Earned** | **17,447** |

Bonus Points may take one to two billing cycles to appear on your statement. Please refer to the specific terms and conditions pertaining to the promotion for further details.

ROBIN C DIMAGGIO

Standard Purchases, cont'd

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| HOFPS*PW | | 61    A4215USA    2222 | |
| 08/19 | 08/19 | SHELL OIL 57444585301 CALABASAS    CA | $85.00 |
| *Q7844YF | | 61    A5542USA    2222 | |
| 08/19 | 08/19 | GUITAR CENTER #110    W HOLLYWOOD  CA | $90.00 |
| WJ6GNCMW | | 61    A5733USA    2222 | |
| 08/19 | 08/19 | POSTAL ANNEX #170    AGOURA HILLS CA | $600.00 |
| 10FPS*PW | | 61    A4215USA    2222 | |
| 08/19 | 08/19 | PRESTIGE MOTOR CAR, IN THOUSANDOAKS CA | $3,358.00 |
| MZCFM66S | | 61    A7531USA    2222 | |
| 08/19 | 08/19 | BANG THE GAVEL AUCTION WESTLAKE VILL CA | $2,800.00 |
| 8CY69NGW | | 61    A8999USA    2222 | |
| 08/20 | 08/20 | EDWARDS CALABASAS STDM CALABASAS    CA | $14.67 |
| Q97BN5P4 | | 61    A7832USA    2222 | |
| 08/20 | 08/20 | FANDANGO.COM    FANDANGO.COM CA | $66.00 |
| RVM797X2 | | 61    A7832USA    2222 | |
| 08/20 | 08/20 | FRANKLINS HARDWARE    WOODLAND HILL CA | $88.98 |
| 35SD3KLB | | 61    A5251USA    2222 | |
| 08/21 | 08/21 | 76 - MIKE PLY    THOUSAND OAKS CA | $7.95 |
| 07T1C730 | | 61    A5542USA    2222 | |
| 08/21 | 08/21 | 76 - MIKE PLY    THOUSAND OAKS CA | $32.75 |
| J6T1C730 | | 61    A5542USA    2222 | |
| 08/21 | 08/21 | GRUBHUBMAGGIANOSLITTL 8775851085  NY | $54.14 |
| RFV5L8YL | | 61    A5812USA    2222 | |
| 08/21 | 08/21 | PERRYS AUTO REPAIR    THOUSAND OAKS CA | $600.00 |
| QJ829*L7 | | 61    A7531USA    2222 | |
| 08/21 | 08/21 | BANG THE GAVEL AUCTION WESTLAKE VILL CA | $800.00 |
| 8CY69NGW | | 61    A8999USA    2222 | |
| 08/23 | 08/23 | GRUBHUBMAGGIANOSLITTL 8775851085  NY | $42.49 |
| THDMZQWL | | 61    A5812USA    2222 | |
| 08/24 | 08/24 | GRUBHUBSHANGHAIBISTRO 8775851085  NY | $26.45 |
| PD3HBLSL | | 61    A5812USA    2222 | |
| 08/25 | 08/25 | Amazon.com    AMZN.COM/BILL WA | $11.13 |
| X62YYGX2 | | 61    A5942USA    2222 | |
| 08/25 | 08/25 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $191.55 |
| 5L3J3FX2 | | 61    A5942USA    2222 | |
| 08/26 | 08/26 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $38.13 |
| 1LNPCRX2 | | 61    A5942USA    2222 | |
| 08/26 | 08/26 | THE HOME DEPOT #1070  WEST HILLS   CA | $630.57 |
| KYHLBG9O | | 61    A5200USA    2222 | |
| 08/27 | 08/27 | Amazon Video On Demand AMZN.COM/bill WA | $1.99 |
| FGDLZFX2 | | 61    A5818USA    2222 | |
| 08/27 | 08/27 | GRUBHUBMAGGIANOSLITTL 8775851085  NY | $37.47 |
| WXT5MPSL | | 61    A5812USA    2222 | |
| 08/29 | 08/29 | AMAZON MKTPLACE PMTS  AMZN.COM/BILL WA | $24.69 |
| KF9R4XX2 | | 61    A5942USA    2222 | |
| 08/29 | 08/29 | CITY OF LA DWP    08003425397  CA | $1,246.23 |
| JOGDX2TO | | 61    A4900USA    2222 | |
| 08/30 | 08/30 | GRUBHUBMAGGIANOSLITTL 8775851085  NY | $64.26 |
| 9N*C*RVL | | 61    A5812USA    2222 | |
| 08/31 | 08/31 | SELECT COMFORT 10000  800-472-7185 MN | $424.69 |
| CFHOW7X2 | | 61    A5712USA    2222 | |
| 09/04 | 09/04 | Amazon Video On Demand AMZN.COM/bill WA | $3.99 |
| GHM7WHX2 | | 61    A5818USA    2222 | |

www.citibank.com/cards    Customer Service for AT&T Universal Card (561)    services only 1-877-693-0218

**ROBIN C DIMAGGIO**

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---|
| **Cash Advances** | | | | | | |
| 08/18 | 08/18 | CASH CITIBANK CA626 CA CALABASAS | | CA | | $1,000.00 |
| BWP6WB2M | | 60 | A60I0USA | 2222 | | |
| 08/19 | 08/19 | CASH CITIBANK CA622 WD WOODLAND HILL CA | | | | $1,000.00 |
| 7H67W82M | | 60 | A60I0USA | 2222 | | |
| 08/21 | 08/21 | CASH CITIBANK CA622 WD WOODLAND HILL CA | | | | $1,000.00 |
| 59V8W82M | | 60 | A60I0USA | 2222 | | |

## Fees charged

| Date | Description | | Amount |
|---|---|---|---|
| 09/06 | MEMBERSHIP FEE SEP 17-AUG 18 | | |
| 00000000 74 | 0000 | | |
| | SEE REVERSE FOR MORE RENEWAL INFORMATION | | $95.00 |
| 09/06 | ADVANCES*TRANSACTION FEE | | $150.00 |
| 00000000 86 | 0000 | | |
| **Total fees charged in this billing period** | | | **$245.00** |

## Interest charged

| Date | Description | | Amount |
|---|---|---|---|
| 09/06 | INTEREST CHARGED TO STANDARD ADV | | $40.52 |
| 00000000 84 | 0000 | | |
| **Total interest charged in this billing period** | | | **$40.52** |

### 2017 totals year-to-date

| | | |
|---|---|---|
| **Total fees charged in 2017** | | **$295.00** |
| **Total interest charged in 2017** | | **$40.52** |

### Interest charge calculation

Days in billing cycle: 33

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Balance type | Annual percentage rate (APR) | Balance subject to interest rate | Interest charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Standard Purch | 16.24% (V) | $0.00 (D) | $0.00 |
| **ADVANCES** | | | |
| Standard Adv | 26.24% (V) | $1,707.84 (D) | $40.52 |

Your Annual Percentage Rate (APR) is the annual interest rate on your account. APRs followed by (V) may vary. Balances followed by (D) are determined by the daily balance method (including current transactions).

### Account messages

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Remember, any charges above your revolving credit limit MUST BE PAID IN FULL by your statement's payment due date.

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account: █████████
Billing Period: **05/02/17-06/01/17**

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

**Quick Reference**

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $6,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**

| | |
|---|---|
| Total of Activity for Account Number **** **** ****9497 | **$0.00** |

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account:
Billing Period: 06/02/17-07/03/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

**Quick Reference**

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $6,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**

| | |
|---|---|
| Total of Activity for Account Number **** **** ***9497 | $0.00 |

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

ROBIN DIMAGGIO
DIMAGIC ENTERTAINMENT INC
Member Since 2016  Business Account: ▮▮▮▮▮▮▮▮▮
Billing Period: 07/04/17-08/01/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

### Quick Reference

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $57.09 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

### TRANSACTION ACTIVITY

**Purchases**
Standard Purchases

| Trans. date | Post date | Description | | | Amount |
|---|---|---|---|---|---|
| 07/06 | 07/06 | TCKTWEB*CHRISDELIABRYA 800-965-4827 CA | | | 57.09 |
| 189F59X2 | 61 | A7922USA | S O | 55432867187 | |
| **Total Purchases** | | | | | **$57.09** |

| Total of Activity for Account Number **** **** ****9497 | $57.09 |
|---|---|

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account: ████████
Billing Period: **08/02/17-09/01/17**

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

### Quick Reference

| | |
|---|---:|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $13,168.92 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---:|

### TRANSACTION ACTIVITY

#### Purchases
Standard Purchases

| Trans. date | Post date | Description | | | | Amount |
|---|---|---|---|---|---|---:|
| 08/18 | 08/18 | LIFESOURCE WATER SYSTE 8003345009  CA | | | | 5789.16 |
| VNTGJ66S | 61 | A5074USA | S 0 | 85140517232 | | |
| 08/18 | 08/18 | AAA CA INSURANCE | 08009246141 CA | | | 3514.00 |
| 8G78X8GV | 61 | A6300USA | S 0 | 55310207233 | | |
| 08/19 | 08/19 | SUNSET GRILL | WEST HOLLYWOO CA | | | 43.23 |
| 8GSRZ216 | 61 | A5812USA | S 0 | 55547507232 | | |
| 08/19 | 08/19 | GUITAR CENTER #1110 | W HOLLYWOOD  CA | | | 2239.63 |
| VG6GNCMW | 61 | A5733USA | S 0 | 55310207232 | | |
| 08/21 | 08/21 | BANG THE GAVEL AUCTION WESTLAKE VILL CA | | | | 1500.00 |
| 8CY69NGW | 61 | A8999USA | S 0 | 85541357234 | | |
| 08/27 | 08/27 | USA 63221 | WOODLAND HILL CA | | | 31.27 |
| 2HPGDB40 | 61 | A5541USA | S 0 | 25415757240 | | |
| 08/27 | 08/27 | THAI CHABA | WOODLAND HILL CA | | | 34.39 |
| FPKOG66S | 61 | A5812USA | S 0 | 85186307240 | | |
| 08/28 | 08/28 | CVS/PHARMACY #09751 | AGOURA | CA | | 17.24 |
| 9K7BR*00 | 61 | A5912USA | S 0 | 05436847241 | | |
| **Total Purchases** | | | | | | **$13,168.92** |

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 00 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

ROBIN DIMAGGIO
DIMAGIC ENTERTAINMENT INC

www.citicards.com
1-800-THANKYOU(1-800-842-6596)

**Transactions (continued)**

| Trans. date | Post date | Description | Amount |
|---|---|---|---|
| | | Total of Activity for Account Number **** **** ****9497 | $13,168.92 |

ROBIN DIMAGGIO
DIMAGIC ENTERTAINMENT INC
Member Since 2016  Business Account: ███████████
Billing Period: 09/02/17-10/02/17

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

#### Quick Reference

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**

| | |
|---|---|
| Total of Activity for Account Number **** **** ***9497 | $0.00 |

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 32 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account: ███████████
Billing Period: 10/03/17-11/01/17

**How to reach us**
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT
### Quick Reference

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**
**No Activity**

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 32 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account: ███████████
Billing Period: 11/02/17-12/01/17

How to reach us
www.citicards.com
I-800-THANKYOU(I-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

**Quick Reference**

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**
**No Activity**

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 32 A O

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account
Billing Period: 12/02/17-01/01/18

How to reach us
www.citicards.com
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

**Quick Reference**

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**

| | |
|---|---|
| Total of Activity for Account Number **** **** ****9497 | $0.00 |

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 32 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA  91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account:
Billing Period: 01/02/18-02/01/18

**How to reach us**
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT

**Quick Reference**

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans. date | Post date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**
**No Activity**

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 32 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS CA 91301-1601

**ROBIN DIMAGGIO**
**DIMAGIC ENTERTAINMENT INC**
Member Since 2016  Business Account: ██████████
Billing Period: **02/02/18-03/01/18**

How to reach us
**www.citicards.com**
1-800-THANKYOU(1-800-842-6596)
PO Box 6235 Sioux Falls, SD 57117-6235

## ACCOUNT ACTIVITY REPORT
**Quick Reference**

| | |
|---|---|
| REVOLVING EMPLOYEE LINE | $12,000 |
| EMPLOYEE CASH ADVANCE LINE | $600 |
| TOTAL OF ACTIVITY | $0.00 |

| Trans.<br>date | Post<br>date | Description | Amount |
|---|---|---|---|

**TRANSACTION ACTIVITY**
**No Activity**

This is not a Bill.
No payment is required.
This report represents a summary
of your transactions and is
prepared for your information.

000000 BM 32 A 0

ROBIN DIMAGGIO
5737 KANAN RD
STE 117
AGOURA HILLS  CA  91301-1601

# Account Statement



**My Best Buy** Visa® Card

**Customer Service:**
bestbuy.accountonline.com
**Account Inquiries:**
1-888-574-1301

Send Notice of Billing Errors and Customer Service Inquiries to:
BEST BUY CREDIT SERVICES
PO Box 790441 .St. Louis, MO 63179

**Account Number:**

## Summary of Account Activity

| | |
|---|---:|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$9,143.43 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $9,143.43 |
| Past Due Amount | $0.00 |

| | |
|---|---:|
| Credit Limit | $10,000.00 |
| Available Credit | $856.00 |
| Cash Advance Limit | $200.00 |
| Available Cash Limit | $200.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/18/2017 |
| Next Statement Closing Date | 09/18/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---:|
| New Balance | $9,143.43 |
| Minimum Payment Due | $92.00 |
| Payment Due Date | September 13, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 24 years | $27,681 |
| $370 | 3 years | $13,305 *(Savings=$14,376)* |

If you would like information about credit counseling services, call 1-877-337-8187.

## 12 MONTH FINANCING
### ON STOREWIDE PURCHASES $399 & UP

*Subject to credit approval. Terms and conditions apply. See store for details.

Please see the enclosed **privacy notice** for important information.

Please see the enclosed **deferred interest promotional offer update** for important information.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.



## $ PRICE MATCH GUARANTEE
## WE WON'T BE BEAT ON PRICE

We'll match the product prices of key online and local competitors.
Learn more at BestBuy.com/PMG.

8 HM 12

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 8          This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.   ↓

---

**BEST BUY**

PO BOX 6204
SIOUX FALLS, SD 57117-6204

**Statement Enclosed**

Your Account Number is

## GO PAPERLESS
Sign up for online services that make it easy to manage your account at



| | |
|---|---:|
| Payment Due Date | September 13, 2017 |
| New Balance | $9,143.43 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $92.00 |

**Amount Enclosed:** $

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

BEST BUY CREDIT SERVICES
PO BOX 78009
PHOENIX, AZ 85062-8009

07700 0009200 0 14345 0051564          1218

*****************************************************************************

### Deferred Interest Promotional Offer Update

From time to time, you may be offered special limited time only deferred interest promotional offers.

Deferred interest promotional offers include the following types of offers:

- No Interest if Paid in Full in 6 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 12 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 18 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 24 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full in 36 Months, Monthly Minimum Payments Required
- No Interest if Paid in Full by a specified date, Minimum Monthly Payments Required

If the balance is not paid in full by the end of the promotional period, interest charges will be imposed from the purchase date at the variable purchase rate on your account which is 26.24% APR. Variable APRs are as of August 1, 2017 and will vary with the market based on the Prime Rate.

These offers are not available all the time and may be limited to specific merchandise and/or have minimum payment and purchase requirements as disclosed in the offer.

Your card agreement, the terms of the offer and applicable law govern these transactions including increasing APRs and fees and termination of the promotional period.

If you have any questions, please contact us at 1-866-533-2468. For TDD/TTY assistance, please call 1-888-824-2323.

*****************************************************************************

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 08/15 | TRAVELIN WITH THERESA   714-846-3400 CA | 2448993748PWHZ51J | $ 9,000.00 |
| 08/16 | WENDY'S #0003 WOODLAND HILL CA | 2444500752X91JY08 | $ 23.33 |
| 08/16 | RALPHS #0081 WOODLAND HILL CA | 2444571758PN8QJAW | $ 120.10 |

### FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | |
| REGULAR | - | - | - | - | $9,143.43 | - | $9,143.43 | - | - | - |
| CASH ADVANCES | | | | | | | | | | |
| REGULAR | - | - | - | - | - | - | - | - | - | - |
| TOTAL | | | $0.00 | $0.00 | $9,143.43 | $0.00 | $9,143.43 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 26.24% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 28.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

# Account Statement



**My Best Buy** Visa® Card

**Customer Service:**
bestbuy.accountonline.com

**Account Inquiries:**
1-888-574-1301

Send Notice of Billing Errors and Customer Service Inquiries to:
BEST BUY CREDIT SERVICES
PO Box 790441, St. Louis, MO 63179

**Account Number:** ▊▊▊▊▊▊▊▊▊▊

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $9,143.43 |
| Payments | -$100.00 |
| Other Credits | -$0.00 |
| Purchases | +$1,147.22 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $10,190.65 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $0.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $0.00 |
| Available Cash Limit | $0.00 |
| Amount Over Credit Limit | $190.65 |
| Statement Closing Date | 09/18/2017 |
| Next Statement Closing Date | 10/19/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $10,190.65 |
| Minimum Payment Due | $292.65 |
| Payment Due Date | October 13, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 19 years | $10,191 |
| $283 | 3 years | $10,191 (Savings=$0) |

If you would like information about credit counseling services, call 1-877-337-8187.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 08/21 | GELSON'S MARKETS #1 CALABASAS  CA | 24427337ALM8F3TBR | $    142.59 |
| 08/21 | GELSON'S MARKETS #1 CALABASAS  CA | 24427337ALM8F3TQ9 | $    435.00 |
| 08/21 | CVS/PHARMACY #09613 WOODLAND HILL CA | 24445007A00K0PKYQ | $      7.08 |
| 08/21 | THAI CHABA WOODLAND HILL CA | 24721937AS66FE7LT | $     37.66 |
| 08/22 | 76 - WORLD OIL 034 TARZANA  CA | 24015177A043LE6PD | $     24.00 |
| 08/22 | 76 - BURBANK 76 WOODLAND HILL CA | 24015177A043IH4DB | $     36.00 |
| 08/22 | DESTINY INSURANCE     760-512-0533 CA | 24431067B8B1544RS | $    399.26 |
| 08/22 | NATL GEN INS*NPS4I    800-462-2123 NY | 24692167A2XPE0K07 | $     65.63 |
| 09/01 | PAYMENT - THANK YOU | 74269377N09A1BOJ1 | $    100.00- |

8 HM 12

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 4          This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.    ↓

**BEST BUY**
PO BOX 6204
SIOUX FALLS, SD 57117-6204

**Statement Enclosed**

Your Account Number is ▊▊▊▊▊▊▊

## Pay your bill and more via your Account Online

bestbuy.accountonline.com

| | |
|---|---|
| Payment Due Date | October 13, 2017 |
| New Balance | $10,190.65 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $292.65 |

**Amount Enclosed:** $

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

BEST BUY CREDIT SERVICES
PO BOX 78009
PHOENIX, AZ 85062-8009

07700 0029265 101r065 0010000 ▊▊▊▊▊▊    1215



Account: **** **** **** 2756

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|

### FEES

| | | | |
|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

### INTEREST CHARGED

| | | | |
|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | $9,143.43 | $100.00- | $1,147.22 | - | $10,190.65 | - | - | - |
| **CASH ADVANCES** | | | | | | | | | | |
| REGULAR | | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - | - |
| **TOTAL** | | | $9,143.43 | $100.00- | $1,147.22 | $0.00 | $10,190.65 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| **PURCHASES** | | | |
| REGULAR | 26.24% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 28.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

# Account Statement

 

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

The Home Depot
Consumer Credit Card

**Account Number:**

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $0.00 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$272.04 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $272.04 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $4,000.00 |
| Available Credit | $3,727.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/08/2017 |
| Next Statement Closing Date | 09/07/2017 |
| Days in Billing Cycle | 32 |

## Payment Information

| | |
|---|---|
| New Balance | $272.04 |
| Minimum Payment Due | $25.00 |
| Payment Due Date | September 4, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 13 months | $313 |

If you would like information about credit counseling services, call 1-877-337-8187.

Your Minimum Payment Due is $25.00. If you paid your non-promotional (revolving) balances and any expiring promotional balances in full on your last statement, you can avoid interest charges on any new non-promotional (revolving) balances and any expiring promotional balances if you pay $272.04 by 09/04/17. Otherwise, interest will accrue from your statement closing date until we receive your payment. The "How to Avoid Paying Interest on Purchases" section on page 2 has more information.

Please see the enclosed **privacy notice** for important information.

Please see the enclosed **deferred interest promotional offer update** for important information.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.



**Shop Hot New Summer Items!**
**Get 20%\* off** site-wide by redeeming promo code: GIFT20
\*Offer expires September 10, 2017. One time use per customer. Not combinable with other offers. Valid for 20% off all items on THDGear.com.

8 HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 6          This Account is issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓



P.O. Box 790328
St. Louis, MO 63179

**Statement Enclosed**

Your Account Number is

**SHOP ANY TIME, ANYWHERE!**
  
ONLINE  MOBILE  IN STORE

| | |
|---|---|
| Payment Due Date | September 4, 2017 |
| New Balance | $272.04 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $25.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to** ▾

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

03000  0002500  0027204  0021140          0318

Account: **** **** **** 4920

***************************************************************************************

### Deferred Interest Promotional Offer Update

From time to time, you may be offered special limited time only deferred interest promotional offers.

Deferred interest promotional offers include the following types of offers:

- No Interest if Paid in Full within 6 Months
- No Interest if Paid in Full within 12 Months
- No Interest if Paid in Full within 18 Months
- No Interest if Paid in Full within 24 Months

If the balance is not paid in full by the end of the promotional period, interest charges will be imposed from the purchase date at the purchase rate on your account which is 25.99% APR.

These offers are not available all the time and may be limited to specific merchandise and/or have minimum payment and purchase requirements as disclosed in the offer.

Your card agreement, the terms of the offer and applicable law govern these transactions including increasing APRs and fees and termination of the promotional period.

If you have any questions, please contact us at 1-866-533-2468. For TDD/TTY assistance, please call 1-888-944-2227.

***************************************************************************************

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 07/18 | THE HOME DEPOT WEST HILLS CA<br>KITCHEN AND BATH SEASONAL/GARDEN FEES | 4064020 | $ 117.05 |
| 07/18 | THE HOME DEPOT WOODLAND HLS CA<br>ELECTRICAL AND LIGHTING FLOORING KITCHEN AND BATH | 4055695 | $ 154.99 |

## FEES

| | | |
|---|---|---|
| TOTAL FEES FOR THIS PERIOD | $ | 0.00 |

## INTEREST CHARGED

| | | |
|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| PURCHASES | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | - | - | $272.04 | - | $272.04 | - | - | - |
| TOTAL | | | $0.00 | $0.00 | $272.04 | $0.00 | $272.04 | $0.00 | $0.00 | |

| INTEREST CHARGE CALCULATION | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |



# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**The Home Depot Consumer Credit Card**

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $272.04 |
| Payments | -$0.00 |
| Other Credits | -$179.00 |
| Purchases | +$4,763.47 |
| Fees Charged | +$25.00 |
| Interest Charged | +$16.42 |
| New Balance | $4,897.93 |
| Past Due Amount | $25.00 |

| | |
|---|---|
| Credit Limit | $5,500.00 |
| Available Credit | $602.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 09/07/2017 |
| Next Statement Closing Date | 10/08/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $4,897.93 |
| Minimum Payment Due | $116.00 |
| Payment Due Date | October 4, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 20 years | $15,277 |
| $199 | 3 years | $7,173 (Savings=$8,104) |

If you would like information about credit counseling services, call 1-877-337-8188.

Your Minimum Payment Due is $116.00. If you paid your non-promotional (revolving) balances and any expiring promotional balances in full on your last statement, you can avoid interest charges on any new non-promotional (revolving) balances and any expiring promotional balances if you pay $1,248.92 by 10/04/17. Otherwise, interest will accrue from your statement closing date until we receive your payment. The "How to Avoid Paying Interest on Purchases" section on page 2 has more information.

You must pay your promotional balance of **$476.38** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$791.06** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$1,284.86** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$523.35** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$573.36** in full by **09/04/18** to avoid paying deferred interest charges.

---

**Your account is 1 month past due**
This is a courtesy reminder that we did not receive payment for last month. We're here for you and would like to help you bring your account current.
**» For assistance call us today at 1-866-518-7157. For the hearing impaired, call our TDD line at 1-800-995-9305.**
Hours of operation: Monday — Thursday: 6:30 a.m. to 11:00 p.m. CT • Friday: 6:30 a.m. to 9:00 p.m. CT • Saturday and Sunday: 8:00 a.m. to 5:00 p.m. CT

8 HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.    Page 1 of 6    This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓

---



P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

Your Account Number is ▮▮▮▮▮▮▮▮



**ADD AN AUTHORIZED USER TODAY!**
It's free and easy! Authorized users will receive their own cards, plus get access to your everyday card benefits.
**Call** 1-800-677-0232 **or visit** homedepot.com/mycard

| | |
|---|---|
| Payment Due Date | October 4, 2017 |
| New Balance | $4,897.93 |
| Past Due Amount† | $25.00 |
| Minimum Payment Due | $116.00 |

Amount Enclosed: $

†Past Due Amount is included in the Minimum Payment Due
Please print address changes on the reverse side.
**Make Checks Payable to** 

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

Account: **** **** **** 4920

We have great news about your credit account. Because you are one of The Home Depot's most valued customers, we have increased your credit limit to give you more purchasing power than ever. *Your new credit limit is $5,500.00.* Visit your local store today to find everything you need to make your home improvement dreams a reality.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| 08/16 | THE HOME DEPOT WEST HILLS CA | 5068391 | $ 172.26 |
| | SEASONAL/GARDEN PLUMBING ELECTRICAL AND LIGHTING FEES | | |
| 08/17 | THE HOME DEPOT WOODLAND HLS CA | 4084254 | $ 9.07 |
| | PLUMBING SEASONAL/GARDEN    FEES | | |
| 08/17 | THE HOME DEPOT WEST HILLS CA | 4060154 | |
| | KITCHEN AND BATH FLOORING ELECTRICAL AND LIGHTING | | $ 573.36 |
| | SEASONAL/GARDEN | | |
| | PROMOTIONAL PURCHASE: To avoid interest charges, please pay the above in full by 09/04/2018. Monthly payments required. | | |
| | KITCHEN AND BATH FLOORING ELECTRICAL AND LIGHTING | | $ 655.38 |
| | SEASONAL/GARDEN | | |
| | PROMOTIONAL PURCHASE: To avoid interest charges, please pay the above in full by 03/04/2018. Monthly payments required. | | |
| | TRANSACTION TOTAL | | $ 1,228.74 |
| 08/21 | THE HOME DEPOT WEST HILLS CA | 0060791 | $ 791.06 |
| | PLUMBING KITCHEN AND BATH HARDWARE    FEES | | |
| | PROMOTIONAL PURCHASE: To avoid interest charges, please pay the above in full by 03/04/2018. Monthly payments required. | | |
| 08/21 | THE HOME DEPOT WEST HILLS CA | 0111129 | $ 162.78 |
| | PLUMBING | | |
| 08/21 | THE HOME DEPOT WEST HILLS CA | 0111128 | $ 179.00- |
| | PLUMBING | | |
| 08/22 | HOME DEPOT.COM SAN DIEGO CA | 9693162 | $ 42.77 |
| | ELECTRICAL AND LIGHTING | | |
| 08/23 | HOME DEPOT.COM SAN DIEGO CA | 8734449 | $ 1,284.86 |
| | KITCHEN AND BATH | | |
| | PROMOTIONAL PURCHASE: To avoid interest charges, please pay the above in full by 03/04/2018. Monthly payments required. | | |
| 08/24 | HOME DEPOT.COM SAN DIEGO CA | 7630538 | $ 46.46 |
| | ELECTRICAL AND LIGHTING | | |
| 08/24 | HOME DEPOT.COM SAN DIEGO CA | 7651308 | $ 21.96 |
| | ELECTRICAL AND LIGHTING | | |
| 08/24 | HOME DEPOT.COM SAN DIEGO CA | 7750264 | $ 523.35 |
| | KITCHEN AND BATH | | |
| | PROMOTIONAL PURCHASE: To avoid interest charges, please pay the above in full by 03/04/2018. Monthly payments required. | | |
| 08/24 | HOME DEPOT.COM SAN DIEGO CA | 7770922 | $ 64.34 |
| | PLUMBING | | |
| 08/25 | HOME DEPOT.COM SAN DIEGO CA | 6662920 | $ 38.42 |
| | ELECTRICAL AND LIGHTING | | |
| 08/25 | HOME DEPOT.COM SAN DIEGO CA | 6732248 | $ 79.97 |
| | PLUMBING | | |
| 08/28 | HOME DEPOT.COM SAN DIEGO CA | 3656218 | $ 67.43 |
| | SEASONAL/GARDEN | | |
| 08/28 | HOME DEPOT.COM SAN DIEGO CA | 3695664 | $ 9.28 |
| | ELECTRICAL AND LIGHTING | | |
| 08/28 | HOME DEPOT.COM SAN DIEGO CA | 3940824 | $ 30.79 |
| | ELECTRICAL AND LIGHTING | | |
| 08/28 | HOME DEPOT.COM SAN DIEGO CA | 3776618 | $ 77.04 |
| | SEASONAL/GARDEN | | |
| 08/29 | HOME DEPOT.COM SAN DIEGO CA | 2657883 | $ 105.52 |
| | FLOORING | | |
| 08/30 | HOME DEPOT.COM SAN DIEGO CA | 1642571 | $ 7.37 |
| | SEASONAL/GARDEN | | |

## FEES

| | | | |
|---|---|---|---|
| 09/04 | LATE FEE | | $ 25.00 |
| | TOTAL FEES FOR THIS PERIOD | | $ 25.00 |

## INTEREST CHARGED

| | | | |
|---|---|---|---|
| 09/07 | INTEREST CHARGE ON PURCHASES | | $ 16.42 |
| | TOTAL INTEREST FOR THIS PERIOD | | $ 16.42 |

Account: **** **** **** 4920

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $25.00 |
| Total Interest Charged in 2017 | $16.42 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| Revolving Balance | – | – | $272.04 | – | $960.46 | $16.42 | $1,248.92 | – | – | – |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $655.38 | 08/17/17 | – | $179.00- | $655.38 | – | $476.38 | – | $8.04 | 03/04/18 |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $791.06 | 08/21/17 | – | – | $791.06 | – | $791.06 | – | $10.20 | 03/04/18 |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $1,284.86 | 08/23/17 | – | – | $1,284.86 | – | $1,284.86 | – | $14.71 | 03/04/18 |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $523.35 | 08/24/17 | – | – | $523.35 | – | $523.35 | – | $5.62 | 03/04/18 |
| NO INT FOR 12MOS-PMT REQ | | | | | | | | | | |
| | $573.36 | 08/17/17 | – | – | $573.36 | – | $573.36 | – | $9.04 | 09/04/18 |
| **TOTAL** | | | $272.04 | $179.00- | $4,788.47 | $16.42 | $4,897.93 | $0.00 | $47.61 | |

### INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Revolving Balance | 25.99% (M) | $768.26 | $16.42 |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | – | – |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | – | – |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | – | – |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | – | – |
| NO INT FOR 12MOS-PMT REQ | 25.99% (M) | – | – |



$168 WAS $188
EXCLUSIVE CIMARRON® 2-PIECE SINGLE FLUSH ROUND TOILET KIT (981150)
Complete kit in one box

$79 WAS $89
EXCLUSIVE RUBICON® BRUSHED-NICKEL FINISH BATHROOM FAUCET (1001636934)
Optional deck plate included for 1 or 3-hole installation

$228 WAS $249
EXCLUSIVE BROOKFIELD™ CAST IRON 33" DOUBLE BASIN KITCHEN SINK (934655)
Drop-in installation
Faucet Sold Separately

$179 WAS $189
EXCLUSIVE BAROSSA™ STAINLESS STEEL FINISH PULL-DOWN KITCHEN FAUCET WITH SOAP DISPENSER (1000022654)
Optional deck plate included for 1, 2, 3 or 4-hole installation

#1 KOHLER. RETAILER
NEW LOWER PRICE
For more great offers, visit your local The Home Depot store or homedepot.com today.
©2017 Home Depot Product Authority, LLC. All rights reserved.

# Account Statement

 

Send Notice of Billing Errors and Customer Service Inquiries to:
HOME DEPOT CREDIT SERVICES
PO Box 790328, St. Louis, MO 63179

**The Home Depot Consumer Credit Card**

**Customer Service:**
homedepot.com/mycard
**Account Inquiries:**
1-800-677-0232

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $4,897.93 |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $4,897.93 |
| Past Due Amount | $116.00 |

| | |
|---|---|
| Credit Limit | $0.00 |
| Available Credit | $0.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 10/08/2017 |
| Next Statement Closing Date | 11/07/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $4,897.93 |
| Minimum Payment Due | $165.00 |
| Payment Due Date | November 4, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $35.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 14 years | $4,898 |
| $136 | 3 years | $4,898 (Savings=$0) |

If you would like information about credit counseling services, call 1-877-337-8188.

Your Minimum Payment Due is $165.00. If you paid your non-promotional (revolving) balances and any expiring promotional balances in full on your last statement, you can avoid interest charges on any new non-promotional (revolving) balances and any expiring promotional balances if you pay $1,248.92 by 11/04/17. Otherwise, interest will accrue from your statement closing date until we receive your payment. The "How to Avoid Paying Interest on Purchases" section on page 2 has more information.

You must pay your promotional balance of **$476.38** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$791.06** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$1,284.86** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$523.35** in full by **03/04/18** to avoid paying deferred interest charges.

You must pay your promotional balance of **$573.36** in full by **09/04/18** to avoid paying deferred interest charges.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

8 HD 3

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 4          This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓



P.O. Box 790393
St. Louis, MO 63179

**Statement Enclosed**

Your Account Number is ▮▮▮▮▮▮



| | |
|---|---|
| **Payment Due Date** | **November 4, 2017** |
| **New Balance** | **$4,897.93** |
| **Past Due Amount†** | **$116.00** |
| **Minimum Payment Due** | **$165.00** |

**Amount Enclosed:  $**

†Past Due Amount is included in the Minimum Payment Due
Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN CHRISTIAN DIMAGGIO
5737 KANAN RD # 117
AGOURA HILLS, CA  91301-1601

HOME DEPOT CREDIT SERVICES
PO BOX 78011
PHOENIX, AZ 85062-8011

EX LLL  473

03000  0016500  0497713-0001140  ▮▮▮▮          0311

Account: **** **** **** 4920

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Amount |
|---|---|---|---|
| **FEES** | | | |
| | TOTAL FEES FOR THIS PERIOD | | $    0.00 |
| **INTEREST CHARGED** | | | |
| | TOTAL INTEREST FOR THIS PERIOD | | $    0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $25.00 |
| Total Interest Charged in 2017 | $16.42 |

## ACTIVITY AND PROMOTIONS DETAIL

| | Original Promotion Trans Amount | Promotion Trans Date | Previous Balance | Payments & Other Credits | Purchases, Fees & Other Debits | Interest Charged | New Balance | Promotion Minimum Payment Due | Deferred Interest Charges | Promotion Expiration Date |
|---|---|---|---|---|---|---|---|---|---|---|
| **PURCHASES** | | | | | | | | | | |
| Revolving Balance | | | | | | | | | | |
| | - | - | $1,248.92 | - | - | - | $1,248.92 | - | - | |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $655.38 | 08/17/17 | $476.38 | - | - | - | $476.38 | - | - | 03/04/18 |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $791.06 | 08/21/17 | $791.06 | - | - | - | $791.06 | - | - | 03/04/18 |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $1,284.86 | 08/23/17 | $1,284.86 | - | - | - | $1,284.86 | - | - | 03/04/18 |
| NO INT FOR 6MOS-PMT REQ | | | | | | | | | | |
| | $523.35 | 08/24/17 | $523.35 | - | - | - | $523.35 | - | - | 03/04/18 |
| NO INT FOR 12MOS-PMT REQ | | | | | | | | | | |
| | $573.36 | 08/17/17 | $573.36 | - | - | - | $573.36 | - | - | 09/04/18 |
| **TOTAL** | | | $4,897.93 | $0.00 | $0.00 | $0.00 | $4,897.93 | $0.00 | $0.00 | |

## INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| Revolving Balance | 25.99% (M) | $0.00 | $0.00 |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | $0.00 | $0.00 |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | $0.00 | $0.00 |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | $0.00 | $0.00 |
| NO INT FOR 6MOS-PMT REQ | 25.99% (M) | $0.00 | $0.00 |
| NO INT FOR 12MOS-PMT REQ | 25.99% (M) | $0.00 | $0.00 |

# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Customer Service:**
shell.accountonline.com
**Account Inquiries:**
1-800-331-3703

| Account Number: |
|---|

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $92.71 CR |
| Payments | -$0.00 |
| Other Credits | -$0.00 |
| Purchases | +$92.71 |
| Cash Advances | +$0.00 |
| **Fees Charged** | **+$0.00** |
| **Interest Charged** | **+$0.00** |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $0.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $0.00 |
| Available Cash Limit | $0.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 10/20/2017 |
| Next Statement Closing Date | 11/20/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $0.00 |
| Minimum Payment Due | $0.00 |
| Payment Due Date | November 17, 2017 |

**Late Payment Warning: If** we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| 10/16 | CREDIT BALANCE REFUND DEERFIELD  IL | F93660091000CB289 | | $ 92.71 |

**FEES**

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | | $ 0.00 |

**INTEREST CHARGED**

| | | | | |
|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | | $ 0.00 |

SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.        Page 1 of 4        This Account is Issued by Citibank, N.A.

↓   Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.  ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Your Account Number is

## Pay your bill and more via your Account Online

shell.accountonline.com



| | |
|---|---|
| Payment Due Date | November 17, 2017 |
| New Balance | $0.00 |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed: **$**

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

00800  0000000  0000000  0000000  0000000                    1315

Account: **** **** **** 0663

| 2017 Totals Year-to-Date | |
| --- | --- |
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
| --- | --- | --- | --- | --- | --- |
| PURCHASES | | | | | |
| REGULAR | $92.71- | - | $92.71 | - | - |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| TOTAL | $92.71- | $0.00 | $92.71 | $0.00 | $0.00 |

| INTEREST CHARGE CALCULATION | | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | |
| --- | --- | --- | --- |
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



# Account Statement

Customer Service:
shell.accountonline.com
Account Inquiries:
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ▮▮▮▮▮▮▮▮

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $192.48CR |
| Payments | -$0.00 |
| Other Credits | -$1.31 |
| Purchases | +$101.08 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $92.71CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $0.00 |
| Available Credit | $0.00 |
| Cash Advance Limit | $0.00 |
| Available Cash Limit | $0.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 09/20/2017 |
| Next Statement Closing Date | 10/20/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $92.71CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | October 17, 2017 |

**Late Payment Warning: If** we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any credit balance of $1.00 or more after the credit balance has been on your account for 60 days or upon your request made to customer service.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| **CARD 0005 TRANSACTIONS** | | | | | | |
| 08/26 | Shell 57444585301 CALABASAS CA | 4.040 GAL SUPER | P9366007F00YJ57V8 | 0256792 | $ | 13.90 |
| 08/30 | Shell 57446055501 WOODLAND HILL CA | 3.030 GAL SUPER | P9366007K00Y924TS | 0161406 | $ | 10.33 |
| 09/04 | Shell 57444472302 TUJUNGA CA | | P9366007R0105WH2V | 0799197 | $ | 37.71 |

SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.        Page 1 of 4        This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓

Your Account Number is ▮▮▮▮▮▮

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Pay your bill and more via your Account Online**

shell.accountonline.com

**Statement Enclosed**



| | |
|---|---|
| Payment Due Date | **October 17, 2017** |
| New Balance | **$92.71 CR** |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

EX LLL  477

00800  0000000  0000000  0000000  0000000            1319

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | | Reference # | Invoice # | Amount | |
|---|---|---|---|---|---|---|
| | DISCOUNT | | | | | |
| | 10.830 GAL SUPER | | | | | |
| 09/08 | Shell 57446055501 WOODLAND HILL CA | 4.240 GAL SUPER | P9366007X00YF3X9M | 0224899 | $ | 14.86 |
| 09/09 | Shell 57446055501 WOODLAND HILL CA | WASH JOB | P9366007X00YFT2SX | 0231837 | $ | 10.00 |
| 09/14 | Shell 57444585301 CALABASAS  CA | 3.960 GAL SUPER | P9366008200YXS1AW | 0378950 | $ | 14.28 |
| TOTAL CARD 0005 | | | | | $ | 101.08 |
| 09/20 | LOYALTY REWARD | | | | $ | 1.31- |

## FEES

| | TOTAL FEES FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

## INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | $ | 0.00 |
|---|---|---|---|

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $192.48- | $1.31- | $101.08 | · | $92.71- |
| CASH ADVANCES | | | | | |
| REGULAR | · | - | · | - | - |
| TOTAL | $192.48- | $1.31- | $101.08 | $0.00 | $92.71- |

| INTEREST CHARGE CALCULATION | | Your Annual Percentage Rate (APR) is the annual interest rate on your account. | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Customer Service:**
shell.accountonline.com
**Account Inquiries:**
1-800-331-3703

Account Number: ████663

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $7.52 |
| Payments | -$200.00 |
| Other Credits | -$0.00 |
| Purchases | +$0.00 |
| Cash Advances | +$0.00 |
| **Fees Charged** | +$0.00 |
| **Interest Charged** | +$0.00 |
| New Balance | $192.48CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 08/21/2017 |
| Next Statement Closing Date | 09/20/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $192.48CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | September 17, 2017 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any credit balance of $1.00 or more after the credit balance has been on your account for 60 days or upon your request made to customer service.

Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| 08/10 | PAYMENT - THANK YOU | P9194007109ALT8ZK | | $   200.00- |

### FEES

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | $ | 0.00 |

# GO GOLD WITH THE FUEL REWARDS® PROGRAM
See inside for details.

SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 6          This Account is Issued by Citibank, N.A.

↓     Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.     ↓

PO BOX 6406
SIOUX FALLS, SD 57117-6406

Your Account Number is ████663

**Statement Enclosed**

**Pay your bill and more via your Account Online**

shell.accountonline.com

| | |
|---|---|
| Payment Due Date | September 17, 2017 |
| New Balance | $192.48 CR |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

Amount Enclosed: $

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011



Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|

**INTEREST CHARGED**

| | | | | | |
|---|---|---|---|---|---|
| TOTAL INTEREST FOR THIS PERIOD | | | | $ | 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $7.52 | $200.00- | · | · | $192.48- |
| CASH ADVANCES | | | | | |
| REGULAR | - | - | - | - | - |
| TOTAL | $7.52 | $200.00- | $0.00 | $0.00 | $192.48- |

### INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| PURCHASES | | | |
| REGULAR | 25.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |



## YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY. SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel,** including Shell Nitrogen Enriched Gasolines®, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost!**



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**

Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

355



# Account Statement

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117


**Customer Service:**
shell.accountonline.com
**Account Inquiries:**
1-800-331-3703

**Account Number:** ████663

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $58.61CR |
| Payments | -$0.00 |
| Other Credits | -$0.98 |
| Purchases | +$67.11 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $7.52 |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $792.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 07/21/2017 |
| Next Statement Closing Date | 08/21/2017 |
| Days in Billing Cycle | 31 |

## Payment Information

| | |
|---|---|
| New Balance | $7.52 |
| Minimum Payment Due | $7.52 |
| Payment Due Date | August 17, 2017 |

**Late Payment Warning: If** we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 1 month | $8 |

If you would like information about credit counseling services, call 1-877-337-8187.

Thank you for purchasing 20 gallons of Shell fuel this month.  Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | | Amount |
|---|---|---|---|---|---|---|
| **CARD 0005 TRANSACTIONS** | | | | | | |
| 07/10 | Shell 57444585301 CALABASAS  CA | 8.301 GAL SUPER | P93660060010N6Q0B | 0970194 | $ | 27.91 |
| 07/20 | Shell 57444585400 CALABASAS  CA | 11.200 GAL SUPER | P9366006A010Q6GV9 | 0865386 | $ | 39.20 |

8 SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.          Page 1 of 4          This Account is issued by Citibank, N.A.

- - - - - - - - - - - ↓    Please detach and return lower portion with your payment  to insure proper credit.  Retain upper portion for your records.  ↓ - - - - - - - - - - -



PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

Your Account Number is ████663

## Pay your bill and more via your Account Online

shell.accountonline.com



| | |
|---|---|
| Payment Due Date | **August 17, 2017** |
| New Balance | **$7.52** |
| Past Due Amount | **$0.00** |
| Minimum Payment Due | **$7.52** |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to** ▼

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

00800  0000752  0000752  0020000                    1315

Account: **** **** **** 0663

## TRANSACTIONS (cont.)

| Trans Date | Description | Reference # | Invoice # | Amount |
|---|---|---|---|---|
| | TOTAL CARD 0005 | | | $ 67.11 |
| 07/21 | LOYALTY REWARD | | | $ 0.98- |

### FEES

| | | | | |
|---|---|---|---|---|
| | TOTAL FEES FOR THIS PERIOD | | | $ 0.00 |

### INTEREST CHARGED

| | | | | |
|---|---|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | | | $ 0.00 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

| ACTIVITY DETAIL | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| PURCHASES | | | | | |
| REGULAR | $58.61- | $0.98- | $67.11 | . | $7.52 |
| CASH ADVANCES | | | | | |
| REGULAR | . | - | . | . | . |
| TOTAL | $58.61- | $0.98- | $67.11 | $0.00 | $7.52 |

| INTEREST CHARGE CALCULATION | | | |
|---|---|---|---|
| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
| PURCHASES | | | |
| REGULAR | 25.99% (M)(V) | $0.00 | $0.00 |
| CASH ADVANCES | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

Your Annual Percentage Rate (APR) is the annual interest rate on your account.



## GET MORE EVERYDAY!

# 5¢ OFF* EVERY **GALLON**, EVERY **DAY**, EVERY **FILL-UP**

on Shell Fuel, including Shell Nitrogen Enriched Gasolines".

## PLUS, COUNT ON THESE EVERYDAY BENEFITS:

**CONVENIENT**
- Save time & money at thousands of convenient Shell locations
- Manage your account online

**SMART**
- Additional cards at no additional cost
- ATM access nationwide

**SECURE**
- $0 liability on unauthorized purchases
- Access to Citi® Identity Theft Solutions

"Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.

071




# Account Statement

**Customer Service:**
shell.accountonline.com
**Account Inquiries:**
1-800-331-3703

Send Notice of Billing Errors and Customer Service Inquiries to:
SHELL
PO BOX 6406, SIOUX FALLS, SD 57117

**Account Number:** ████663

## Summary of Account Activity

| | |
|---|---|
| Previous Balance | $190.74CR |
| Payments | -$0.00 |
| Other Credits | -$1.86 |
| Purchases | +$133.99 |
| Cash Advances | +$0.00 |
| Fees Charged | +$0.00 |
| Interest Charged | +$0.00 |
| New Balance | $58.61CR |
| Past Due Amount | $0.00 |

| | |
|---|---|
| Credit Limit | $800.00 |
| Available Credit | $800.00 |
| Cash Advance Limit | $100.00 |
| Available Cash Limit | $100.00 |
| Amount Over Credit Limit | $0.00 |
| Statement Closing Date | 06/20/2017 |
| Next Statement Closing Date | 07/21/2017 |
| Days in Billing Cycle | 30 |

## Payment Information

| | |
|---|---|
| New Balance | $58.61CR |
| Minimum Payment Due | $0.00 |
| Payment Due Date | July 17, 2017 |

**Late Payment Warning: If** we do not receive your minimum payment by the date listed above, you may have to pay a late fee up to $37.

If you would like information about credit counseling services, call 1-877-337-8187.

Your account has a credit balance that is owed to you. You may make charges against it if your account is open. We will send you a refund of any credit balance of $1.00 or more after the credit balance has been on your account for 60 days or upon your request made to customer service.

Thank you for purchasing 37 gallons of Shell fuel this month. Your savings are reflected on this statement. Remember you earn 5 cents on every gallon, every time, every fill up. Use your Shell Drive for Five Card to purchase Shell Fuel, including Shell Nitrogen Enriched Gasolines, every month and see the savings.

Please note that if we received your pay by phone or online payment between 5 p.m. ET and midnight ET on the last day of your billing period, your payment will not be reflected until your next statement.

Please update your phone number, including cell phone number on the back of the payment coupon.

## Pay in your pajamas.
Pay online, any time, any device.

shell.accountonline.com



SH 13

PLEASE SEE IMPORTANT INFORMATION ON PAGE 2.        Page 1 of 4        This Account is Issued by Citibank, N.A.

↓    Please detach and return lower portion with your payment to insure proper credit. Retain upper portion for your records.    ↓



**Your Account Number is** ████663

PO BOX 6406
SIOUX FALLS, SD 57117-6406

**Statement Enclosed**

**Pay your bill and more via your Account Online**

shell.accountonline.com

| | |
|---|---|
| Payment Due Date | July 17, 2017 |
| New Balance | $58.61 CR |
| Past Due Amount | $0.00 |
| Minimum Payment Due | $0.00 |

**Amount Enclosed: $**

Please print address changes on the reverse side.
**Make Checks Payable to ▼**

ROBIN C DIMAGGIO
117
5737 KANAN RD
AGOURA HILLS, CA  91301-1601

SHELL
PO BOX 9001011
LOUISVILLE, KY  40290-1011

EX LLL 483

00826  0000000  0000000  0000000                    1314

Account: **** **** **** 0663

## TRANSACTIONS

| Trans Date | Description | | Reference # | Invoice # | Amount |
|---|---|---|---|---|---|
| **CARD 0004 TRANSACTIONS** | | | | | |
| 06/05 | 12310 HWY 33 SANTA NELLA  CA | 13.183 GAL SUPER | P9366004X00Y9BS5Y | 0164574 | $ 48.12 |
| 06/07 | 2700 IMJIN PKWY MARINA  CA | 10.660 GAL SUPER | P9366004Z00Z1JH6Q | 0418434 | $ 38.40 |
| 06/08 | 4831 LAS VIRGENES RD CALABASAS  CA | 13.330 GAL SUPER | P9366005000Z64N4T | 0466326 | $ 47.47 |
| **TOTAL CARD 0004** | | | | | $ 133.99 |
| 06/20 | LOYALTY REWARD | | | | $ 1.86- |

## FEES

| | TOTAL FEES FOR THIS PERIOD | $ 0.00 |
|---|---|---|

## INTEREST CHARGED

| | TOTAL INTEREST FOR THIS PERIOD | $ 0.00 |
|---|---|---|

### 2017 Totals Year-to-Date

| | |
|---|---|
| Total Fees Charged in 2017 | $0.00 |
| Total Interest Charged in 2017 | $0.00 |

## ACTIVITY DETAIL

| | Previous Balance | Payments & Other Credits | Purchases, Cash Adv, Fees & Other Debits | Interest Charged | New Balance |
|---|---|---|---|---|---|
| **PURCHASES** | | | | | |
| REGULAR | $190.74- | $1.86- | $133.99 | – | $58.61- |
| **CASH ADVANCES** | | | | | |
| REGULAR | – | – | – | – | – |
| **TOTAL** | $190.74- | $1.86- | $133.99 | $0.00 | $58.61- |

## INTEREST CHARGE CALCULATION

Your Annual Percentage Rate (APR) is the annual interest rate on your account.

| Type of Balance | Annual Percentage Rate (APR) | Balance Subject to Interest Rate | Interest Charge |
|---|---|---|---|
| **PURCHASES** | | | |
| REGULAR | 25.99% (M)(V) | $0.00 | $0.00 |
| **CASH ADVANCES** | | | |
| REGULAR | 29.99% (M)(V) | $0.00 | $0.00 |
| (V) = Variable Rate | | | |

---



# YOU NOW SAVE 5¢ OFF EVERY GALLON, EVERY DAY.
## SHARE THE SAVINGS WITH YOUR FAMILY!

- **They'll save 5¢* off every gallon of Shell Fuel,** including Shell Nitrogen Enriched Gasolines®, every day, every fill-up.

- **Your savings can add up even faster** when every driver in your family uses the card!

- There's **no additional cost**!



**Add the most important drivers in your family to your Shell Drive for Five® account at no additional cost.**
Visit **www.shell.accountonline.com** or call **1-800-331-3703** to request additional cards.

*Statement credit will be applied monthly with qualifying purchases. Account must be open and in good standing to qualify.